UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| JACOB BRADLEY, NOAH BRADLEY, ) <br> KEITH RIDLEY, and JARED THOMAS, ) <br> individually and on behalf of a class of similarly ) <br> situated individuals, ) <br> ) <br>                Plaintiffs, ) <br> ) <br> v. ) <br> ) <br> CITY OF LYNN; EDWARD J. CLANCY, JR., ) <br> in his capacity as Mayor of the City of Lynn; the ) <br> COMMONWEALTH OF MASSACHUSETTS, ) <br> DIVISION OF HUMAN RESOURCES; and ) <br> RUTH BRAMSON, in her capacity as Personnel ) <br> Administrator of the Division of Human ) <br> Resources of the Commonwealth of Massachusetts, ) <br> ) <br>                Defendants, ) <br> ) <br> BOSTON SOCIETY OF THE VULCANS and ) <br> NEW ENGLAND AREA CONFERENCE ) <br> OF THE NAACP, ) <br> ) <br>                Interveners. ) | Civil Action No. 05-10213-PBS |

## **INTERVENERS' MOTION FOR ATTORNEYS' FEES AND COSTS**

On August 8, 2006, the Court issued an order entering judgment in favor of the

plaintiff class regarding liability under Title VII for the 2002 and 2004 entry-level

firefighter examinations in the Commonwealth of Massachusetts (Docket No. 127).

Pursuant to the Court's instruction at the February 7, 2007 status conference, counsel for

the Interveners, the Boston Society of the Vulcans ("Vulcans") and the New England

Area Conference of the NAACP ("NEAC"), hereby move for an award of attorneys fees' and costs.

As grounds for their motion, the counsel for the Intervenors respectfully represent as follows:

### Interest of the Interveners in this Litgation

1.      This has been a case of critical importance to the interests of the Interveners. The Boston Branch NAACP is the plaintiff in a related consolidated action entitled *Boston Chapter, NAACP v. Beecher* and *United States v. Beecher ("NAACP v. Beecher"),* Civil Action Nos. 72-3060 and 73-269. In that action, the NAACP represents a class of all black and Hispanic applicants for the position of entry-level firefighter in numerous municipalities throughout Massachusetts, including Boston. In *NAACP v. Beecher,* the NAACP successfully challenged the civil service examinations administered to applicants for firefighter positions as discriminatory against black and Hispanic candidates. 371 F. Supp. 507 (D. Mass), *aff'd,* 504 F.2d 1017 (1st Cir. 1974), *cert. denied,* 421 U.S. 910 (1975).

2.      The *NAACP v. Beecher* lawsuit resulted in the issuance of remedial orders that governed certain aspects of the appointment process for entry-level firefighters. Those orders, commonly referred to as the "Consent Decree," are still in effect in numerous communities in the Commonwealth.

3.      The Interveners have been active for three decades in monitoring compliance with the Consent Decree. This monitoring has involved a variety of activity, including reviewing bypass and other requests submitted to the Commonwealth's Human Resource Division ("HRD") by those municipalities that remain subject to the consent

- 2 -

decree, and raising any objections or concerns that the Interveners have believed appropriate.

4.     The complaint in this action directly challenged the adverse impact of the civil service exam for entry-level firefighters on minority applicants, the class historically represented by the NAACP. NEAC, which represents NAACP chapters and branches throughout Massachusetts and New England, including the Boston branch, intervened in this action to ensure that all minority applicants taking the civil service entry-level firefighter exam in Massachusetts were adequately represented.

5.     The Vulcans are a Massachusetts-wide organization of minority firefighters whose mission is to offer exposure and opportunity for public safety careers to minority and disadvantaged youth, through the development and delivery of minority recruitment, injury prevention and fire education services. They have served as an advocate for the recruitment, support, and advancement of people of color in the fire service. The Vulcans have been in existence since 1969 and have been actively involved in the *NAACP v. Beecher* case throughout the years.

## Role of Counsel for the Interveners

6.     The Interveners were represented by Nadine Cohen, staff counsel with the Lawyers Committee for Civil Rights Under Law of the Boston Bar Association ("Lawyers Committee"), and Mark Selwyn, a litigation partner with the law firm of Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale"). Both Ms. Cohen and Mr. Selwyn have substantial federal court litigation experience, as set forth more fully in their respective affidavits, filed contemporaneously herewith.

- 3 -

7.     Since May 2005, counsel for the Interveners participated in all aspects of
this litigation, including:

- planning strategy with members of the Vulcans and NEAC;

- interviewing and selecting experts, and helping to develop their opinions
and reports;

- analyzing the opinions and reports of defendants' expert;

- assisting the plaintiffs with legal research in connection with various
motions filed by the defendants;

- attending, with their clients, three lengthy mediations sessions, preparing a
mediation memorandum in connection therewith, and advising on various settlement
proposals;

- drafting various motions, including a motion for permanent injunction;

- attending trial, and de-briefing members of the Vulcans and NEAC in
connection therewith;

- assisting with the preparation of post-trial briefing; and

- preparing a recruitment plan, which the Court incorporated as part of its
Remedial Order.

8.     Ms. Cohen, Mr. Selwyn, and their respective staffs have devoted in excess
of 500 hours to this litigation since May 2005, and incurred expenses in excess of $5,000.
Attached as Exhibit A is a record of the time incurred by WilmerHale in connection with
its representation of the Interveners in this case.  Attached as Exhibit B is a record of the
time incurred by the Lawyers Committee.

- 4 -

9.     WilmerHale undertook its representation of the Interveners on a *pro bono*
basis. WilmerHale does not seek by this motion any award of fees and expenses for
itself, and will not share in any award granted by the Court.

10.     The Lawyers Committee is a private, non-profit, non-partisan legal
organization that provides *pro bono* legal representation to victims of discrimination
based on race or national origin. The mission of the Lawyers Committee is to provide a
safeguard for the civil, social and economic liberties of residents in Greater Boston and
throughout Massachusetts.

11.     It is well established that interveners may be awarded attorneys' fees
under 42 U.S.C. § 1988 provided they meet the "prevailing party" requirements. *See*
*Morgan v. McDonough*, 511 F. Supp. 408, 412-13 (D. Mass. 1981) (plaintiff-interveners
contribution to the formulation and implementation of a just remedy may be considered
in determining the amount of the attorneys' fees awarded). Interveners may be deemed
"prevailing parties" if they succeed on any significant issue in litigation that achieves
some benefit the parties sought in bringing the suit. *Id.* at 413.

12.     In this case, the Interveners clearly satisfy the prevailing party
requirements because (1) they succeeded on significant issues in this litigation that
achieved a benefit for the members of the Intervener organizations, and (2) the
Interveners substantially contributed to the formulation and implementation of the
remedy ordered by the Court.

13.     At prevailing rates for attorneys of the experience of Ms. Cohen and Mr.
Selwyn, the Lawyers Committee and WilmerHale have contributed several hundred
thousand dollars of legal services to this matter. By this motion, counsel for the

Interveners hereby seek an award of attorneys' fees in the amount of $50,000, to be paid to the Lawyers Committee.

## Ongoing Role Of The Interveners Under The Remedial Order

14.     Under the Court's Remedial Order dated December 6, 2006, as amended on February 8, 2007 (Docket No. 154), the Plaintiffs and the Interveners will continue to have an ongoing role in this matter. The Remedial Order creates a monitoring function in Section A.4 that is similar to that performed by the Interveners under the Consent Decree. Specifically, the Plaintiffs and the Interveners have the responsibility (i) to review "all rejections and disqualifications" submitted by a municipality to substantiate not hiring a minority candidate and "any HRD decision" approving or disapproving the municipality's request, and (ii) to "present any disputes regarding HRD's good faith compliance with this procedure to the Court for resolution."

15.     The Interveners also intend to work with HRD in ensuring outreach to the minority community through the recruitment plan the Court ordered in Section D of the Remedial Order. The proposal to include a recruitment plan in the Remedial Order originated with the Interveners.

WHEREFORE, Intervenors respectfully request that this Court award attorneys' fees to the Lawyers Committee in the amount of $50,000.

- 6 -

Respectfully submitted,

NEW ENGLAND AREA CONFERENCE
OF THE NAACP AND THE BOSTON
SOCIETY OF VULCANS

By their attorneys,


/s/ Nadine Cohen
Nadine Cohen (BBO #090040)
Lawyers Committee for Civil Rights Under
Law
294 Washington Street
Boston, Massachusetts  02108
(617) 482-1145


/s/ Mark D. Selwyn
Mark D. Selwyn (BBO #565595)
Wilmer Cutler Pickering Hale and Dorr LLP
60 State Street
Boston, Massachusetts  02109
(617) 526-6000

Dated:  March 15, 2007

EXHIBIT  A

| Date | Initials | Name | Hours | Description |
|------|----------|------|-------|-------------|
| 5/7/2005 | 11050 | Mark Selwyn | 0.5 | REVIEW AND REVISE MOTION TO INTERVENE; E-MAILS TO AND FROM MS. COHEN REGARDING SAME |
| 5/10/2005 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM, EMAIL FROM MR. COHEN REGARDING CLIENT MEETING; TELEPHONE TO, TELEPHONE FROM MR. DANIELS REGARDING SAME |
| 5/11/2005 | 11050 | Mark Selwyn | 0.5 | EMAIL FROM MS. COHEN REGARDING TESTING EXPERT AND RELATED MATTERS; EMAIL TO MR. DANIELS REGARDING SAME |
| 5/13/2005 | 11050 | Mark Selwyn | 2.2 | PREPARE FOR AND ATTEND MEETING WITH MS. COHEN AT LAWYERS COMMITTEE REGARDING CASE STATUS AND STRATEGY |
| 5/15/2005 | 11050 | Mark Selwyn | 0.7 | MEMORANDUM TO MR. SIGEL REGARDING NEW CASE; TELEPHONE TO MS. COHEN REGARDING MOTION TO INTERVENE |
| 5/17/2005 | 11050 | Mark Selwyn | 0.1 | TELEPHONE FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 5/18/2005 | 11050 | Mark Selwyn | 0.5 | TELEPHONE TO, TELEPHONE FROM, EMAILS TO, EMAILS FROM MS. COHEN REGARDING MOTION TO INTERVENE AND RELATED MATTERS |
| 5/19/2005 | 11050 | Mark Selwyn | 0.1 | LETTER TO MS. MILLER REGARDING ORIGINAL DOCUMENTS |
| 5/23/2005 | 11050 | Mark Selwyn | 1 | EMAILS TO, EMAILS FROM, TELEPHONE FROM MS. COHEN REGARDING MOTION TO INTERVENE; REVIEW AND REVISE SAME |
| 5/25/2005 | 11050 | Mark Selwyn | 0.7 | TELEPHONE TO, TELEPHONE CALLS FROM MS. COHEN |

| 5/26/2005 | 11050 | Mark Selwyn | 0.2 | REGARDING MOTION TO INTERVENE AND OTHER MATTERS |
| 5/26/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW AND REVISE MOTION TO INTERVENE |
| 5/27/2005 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING FILING |
| 6/5/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW VARIOUS CORRESPONDENCE AND RELATED MATTERS |
| 6/6/2005 | 11050 | Mark Selwyn | 0.4 | TELEPHONE FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 6/10/2005 | 11050 | Mark Selwyn | 0.5 | REVIEW MOTION FOR JOINDER; TELEPHONE TO, EMAILS TO, EMAILS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 6/15/2005 | 11050 | Mark Selwyn | 1.1 | CONFERENCE CALL WITH MS. COHEN AND MR. LICHTEN REGARDING CASE STATUS AND STRATEGY; EMAILS TO, EMAILS FROM, TELEPHONE FROM, TELEPHONE TO MS. COHEN REGARDING SAME |
| 6/20/2005 | 11050 | Mark Selwyn | 0.2 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 6/22/2005 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 7/7/2005 | 11050 | Mark Selwyn | 0.4 | TELEPHONE CALL TO, TELEPHONE CALL FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY; EMAIL TO MESSRS. NOYES AND GLEASON REGARDING SAME |
| 7/10/2005 | 11050 | Mark Selwyn | 0.5 | REVIEW MOTION PAPERS REGARDING MOTION FOR JUDGMENT ON THE PLEADINGS; EMAIL TO MS. COHEN REGARDING SAME |
| 7/19/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW COURT ORDERS |

| Date | Code | Name | Hours | Description |
| --- | --- | --- | --- | --- |
| 7/29/2005 | 11050 | Mark Selwyn | 0.5 | TELEPHONE CALL FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 8/1/2005 | 11050 | Mark Selwyn | 0.8 | REVIEW MOTION PAPERS REGARDING CAMACHO CASE; E-MAIL TO MS. COHEN REGARDING SAME |
| 8/2/2005 | 11050 | Mark Selwyn | 0.6 | CONFERENCE WITH MS. PLATTO REGARDING LEGAL RESEARCH; E-MAILS TO AND FROM MS. COHEN REGARDING SAME |
| 8/2/2005 | 21008 | Christina Marisam | 5 | RESEARCH REGARDING REDACTED |
| 8/3/2005 | 21008 | Christina Marisam | 5 | RESEARCH REDACTED |
| 8/4/2005 | 21008 | Christina Marisam | 6.5 | DRAFT MEMORANDUM REGARDING REDACTED |
| 8/4/2005 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 8/5/2005 | 11050 | Mark Selwyn | 0.1 | EMAIL FROM MR. PLATTO REGARDING LEGAL RESEARCH |
| 8/5/2005 | 21008 | Christina Marisam | 1.5 | DRAFT AND REVISE MEMORANDUM REGARDING REDACTED |
| 8/8/2005 | 11050 | Mark Selwyn | 0.3 | REVIEW LETTER FROM MR. LICHTEN TO JUDGE SARIS REGARDING MOTION TO DISMISS |
| 8/9/2005 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND EMAILS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 8/12/2005 | 11050 | Mark Selwyn | 1.9 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH MR. LICHTEN AND MS. COHEN REGARDING EXPERTS AND RELATED MATTERS |
| 8/13/2005 | 11050 | Mark Selwyn | 0.5 | MEMORANDUM FROM MS. PLATTO REGARDING LEGAL |

Lawyers Comm.xls

RESEARCH

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| 8/15/2005 | 11050 | Mark Selwyn | 0.2 | TELEPHONE CALL FROM MS. COHEN REGARDING EXPERTS; EMAIL TO MR. LICHTEN AND MS. COHEN REGARDING LEGAL RESEARCH |
| 8/17/2005 | 11050 | Mark Selwyn | 0.5 | EMAIL FROM MR. GORDON REGARDING EXPERTS; EMAIL FROM AND TELEPHONE TO MS.COHEN REGARDING SAME |
| 8/19/2005 | 11050 | Mark Selwyn | 0.1 | NUMEROUS EMAILS REGARDING EXPERT WITNESSES |
| 8/23/2005 | 11050 | Mark Selwyn | 3.5 | ATTEND CONFERENCE CALL WITH PROSPECTIVE EXPERTS; E-MAILS TO AND FROM AND TELEPHONE TO MS. COHEN REGARDING SAME |
| 8/24/2005 | 11050 | Mark Selwyn | 0.2 | NUMEROUS E-MAILS (GORDON, LICHTEN, COHEN) REGARDING EXPERT WITNESSES |
| 8/25/2005 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM AND E-MAILS TO AND FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 8/26/2005 | 11050 | Mark Selwyn | 0.3 | TELEPHONE FROM AND TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 8/29/2005 | 10100 | Harry Daniels | 2.4 | EMAIL FROM MR. SELWYN; REVIEW FRANK LANDY REPORT |
| 8/31/2005 | 11050 | Mark Selwyn | 0.4 | TELEPHONE FROM MS. COHEN REGARDING EXPERTS |
| 9/6/2005 | 11050 | Mark Selwyn | 1.4 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY; REVIEW EXPERT REPORT OF FRANK LANDY; REVIEW DOCKET |
| 9/7/2005 | 11050 | Mark Selwyn | 0.3 | REVIEW DOCKET |

| 9/8/2005 | 11050 | Mark Selwyn | 1.7 | REVIEW AND REVISE LETTER TO MS. BRAMSON REGARDING POLICE TEST CUT-OFF SCORE; CONFERENCE CALL WITH MR. ALKINS AND MS. COHEN REGARDING SAME |
| 9/9/2005 | 11050 | Mark Selwyn | 1.3 | REVIEW LANDY AND WEISEN EXPERT REPORTS; EMAIL TO MESSRS. NOYES AND GLEASON REGARDING SAME |
| 9/15/2005 | 11050 | Mark Selwyn | 0.5 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 9/16/2005 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 9/17/2005 | 11050 | Mark Selwyn | 0.7 | REVIEW TWO EXPERT REPORTS |
| 9/20/2005 | 11050 | Mark Selwyn | 0.6 | TELEPHONE TO, TELEPHONE CALLS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 9/28/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW DOCKET |
| 10/5/2005 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS |
| 10/6/2005 | 11050 | Mark Selwyn | 0.5 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 10/7/2005 | 11050 | Mark Selwyn | 0.6 | TELEPHONE TO MR. GORDON REGARDING EXPERTS; TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 10/11/2005 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 11/4/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW PLAINTIFFS' MOTION FOR A PREHEARING |

| Date | Code | Attorney | Hours | Description |
|------|------|----------|-------|-------------|
| | | | | CONFERENCE |
| 11/8/2005 | 11050 | Mark Selwyn | 1.3 | TELEPHONE TO MS. COHEN RE: CASE STATUS; REVIEW PLAINTIFFS' MOTION FOR CLASS CERTIFICATION AND RELATED PAPERS; LETTER FROM MR. GORDON RE: WITNESS LIST AND RELATED MATTERS; REVIEW PLAINTIFF'S MOTION IN LIMINE; REVIEW NOTICE OF SCHEDULING CONFERENCE |
| 11/9/2005 | 11050 | Mark Selwyn | 0.5 | PREPARE FOR HEARING, INCLUDING REVIEW OF RECENT FILINGS AND CORRESPONDENCE; EMAIL TO MS. COHEN REGARDING SAME |
| 11/10/2005 | 11050 | Mark Selwyn | 0.6 | TELEPHONE CALLS TO, EMAILS TO MS. COHEN REGARDING PRETRIAL CONFERENCE; REVIEW COURT ORDER |
| 11/11/2005 | 11050 | Mark Selwyn | 0.5 | EMAILS TO, EMAILS FROM MR. GORDON REGARDING EXPERT FEES; REVIEW VARIOUS CORRESPONDENCE; EMAIL TO MR. DANIELS REGARDING MEDIATION |
| 11/14/2005 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM, EMAILS TO, EMAILS FROM MS. COHEN REGARDING POTENTIAL MEDIATION |
| 11/15/2005 | 11050 | Mark Selwyn | 0.4 | REVIEW COURT ORDER; NUMEROUS EMAILS WITH MR. GORDON AND MS. COHEN REGARDING MEDIATION; LETTER FROM MR. KEHOE REGARDING SAME |
| 11/16/2005 | 11050 | Mark Selwyn | 0.3 | LETTER FROM MR. KEHOE REGARDING SETTLEMENT MEETING; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME |
| 11/17/2005 | 11050 | Mark Selwyn | 0.2 | NUMEROUS EMAILS REGARDING MEDIATION |
| 11/18/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW MOTION |
| 11/21/2005 | 11050 | Mark Selwyn | 0.1 | REVIEW COURT ORDER |

| Date | | Name | Hours | Description |
|---|---|---|---|---|
| 11/29/2005 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING MEDIATION |
| 11/30/2005 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING MEDIATION AND RELATED MATTERS |
| 12/2/2005 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN |
| 12/6/2005 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING MEDIATION |
| 12/7/2005 | 11050 | Mark Selwyn | 0.3 | NUMEROUS EMAILS REGARDING MEDIATION |
| 12/8/2005 | 11050 | Mark Selwyn | 1 | REVIEW MEMORANDUM AND ORDER; NUMEROUS EMAILS REGARDING SAME |
| 12/9/2005 | 11050 | Mark Selwyn | 0.6 | TELEPHONE FROM, EMAILS TO, EMAILS FROM MS. COHEN REGARDING MEDIATION AND RELATED MATTERS |
| 12/12/2005 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING LEGAL RESEARCH AND RELATED MATTERS |
| 12/13/2005 | 11050 | Mark Selwyn | 0.5 | TELEPHONE TO MS. COHEN REGARDING MEDIATION AND RELATED MATTERS; LETTER FROM MR. PIERCE REGARDING SAME; NUMEROUS EMAILS REGARDING SAME |
| 12/14/2005 | 11050 | Mark Selwyn | 1.9 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING MEDIATION; CONFERENCE CALL WITH MSES. COHEN AND MILLER AND MR. COFIELD REGARDING MEDIATION STRATEGY |
| 12/15/2005 | 11050 | Mark Selwyn | 1.4 | REVIEW AND REVISE DRAFT MEDIATION MEMORANDUM; NUMEROUS EMAILS REGARDING SAME; TELEPHONE FROM MS. COHEN REGARDING SAME |
| 12/16/2005 | 11050 | Mark Selwyn | 0.9 | REVIEW AND REVISE MEDIATION MEMORANDUM; EMAILS |

Lawyers Comm.xls

TO, EMAILS FROM MS. COHEN REGARDING SAME; REVIEW MOTION TO FILE SUPPLEMENTAL PLEADING

| Date | Matter | Timekeeper | Hours | Description |
|---|---|---|---|---|
| 12/18/2005 | 11050 | Mark Selwyn | 10.5 | PREPARE FOR MEDIATION, INCLUDING REVIEW OF DOCUMENTS, AND TRAVEL TO BOSTON FOR SAME; EMAILS TO, EMAILS FROM MS. COHEN REGARDING PLAINTIFF'S MOTION TO FILE SUPPLEMENTAL PLEADING; REVIEW SAME |
| 12/19/2005 | 11050 | Mark Selwyn | 14.9 | PREPARE FOR AND ATTEND MEDIATION; MEETINGS WITH MS. COHEN, MR. COFIELD, AND MS. MILLER; RETURN TRAVEL TO PALO ALTO |
| 12/20/2005 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING MEDIATION AND RELATED MATTERS |
| 12/22/2005 | 11050 | Mark Selwyn | 0.2 | REVIEW MOTION FOR LEAVE TO FILE SUPPLEMENTAL PLEADING AND SUPPLEMENTAL COMPLAINT |
| 12/23/2005 | 11050 | Mark Selwyn | 0.2 | NUMEROUS EMAILS WITH MR. PIERCE AND MS. COHEN REGARDING MEDIATION |
| 1/5/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM, TELEPHONE TO MS. COHEN REGARDING MEDIATION |
| 1/6/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING MEDIATION; TELEPHONE TO MR. GORDON REGARDING SAME |
| 1/8/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS FROM MR. GORDON REGARDING MEDIATION |
| 1/9/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO, EMAIL FROM MS. COHEN REGARDING MEDIATION; EMAILS FROM MR. GORDON REGARDING SAME |
| 1/10/2006 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN REGARDING MEDIATION AND RELATED MATTERS; EMAIL TO, EMAIL FROM MR. PIERCE REGARDING SAME |

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| 1/11/2006 | 11050 | Mark Selwyn | 1.3 | TELEPHONE CALLS FROM MS. COHEN REGARDING MEDIATION AND RELATED MATTERS; TELEPHONE TO MR. GORDON REGARDING SAME; CONFERENCE CALL WITH DR. WEISEN AND MS. COHEN REGARDING PSYCH TESTING |
| 1/12/2006 | 11050 | Mark Selwyn | 5.6 | PREPARE FOR AND ATTEND MEDIATION (BY TELEPHONE); EMAILS TO, EMAILS FROM, TELEPHONE TO MS. COHEN REGARDING SAME |
| 1/13/2006 | 11050 | Mark Selwyn | 1.2 | TELEPHONE FROM MS. COHEN REGARDING MEDIATION AND RELATED MATTERS; NUMEROUS EMAILS REGARDING SAME; REVIEW ATTACHMENTS THERETO; REVIEW JOINT MOTION AND COURT ORDER |
| 1/19/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING TESTING PROCEDURES |
| 1/20/2006 | 11050 | Mark Selwyn | 0.5 | TELEPHONE FROM MS. COHEN REGARDING RECRUITMENT PLAN AND RELATED MATTERS; REVIEW SAME |
| 1/21/2006 | 11050 | Mark Selwyn | 0.5 | REVIEW AND REVISE PROPOSED RECRUITMENT PLAN; NUMEROUS EMAILS REGARDING SAME |
| 1/24/2006 | 11050 | Mark Selwyn | 0.3 | NUMEROUS EMAILS REGARDING MEDIATION |
| 1/26/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE FROM MS. COHEN REGARDING SETTLEMENT AGREEMENT; NUMEROUS EMAILS REGARDING SAME |
| 1/30/2006 | 11050 | Mark Selwyn | 0.7 | REVIEW AND REVISE SETTLEMENT AGREEMENT; TELEPHONE TO MS. COHEN REGARDING SAME; CONFERENCE CALL WITH MR. GORDON AND MS. COHEN REGARDING SAME |
| 1/31/2006 | 11050 | Mark Selwyn | 1.1 | DRAFT SETTLEMENT PROPOSAL; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME; TELEPHONE FROM MS. COHEN REGARDING SAME; REVIEW AND REVISE |

Lawyers Comm.xls

| Date | Code | Attorney | Hours | Description |
|------|------|----------|-------|-------------|
| | | | | SAME |
| 2/1/2006 | 11050 | Mark Selwyn | 0.9 | REVIEW AND REVISE SETTLEMENT AGREEMENT; NUMEROUS EMAILS REGARDING SAME |
| 2/8/2006 | 11050 | Mark Selwyn | 0.3 | NUMEROUS EMAILS REGARDING MEDIATION; TELEPHONE FROM MR. GORDON REGARDING SAME |
| 2/14/2006 | 11050 | Mark Selwyn | 0.5 | TELEPHONE FROM AND TELEPHONE TO MR. NOYES REGARDING SETTLEMENT AGREEMENT; REVIEW AND REVISE SAME |
| 2/15/2006 | 11050 | Mark Selwyn | 0.2 | NUMEROUS EMAILS REGARDING MEDIATION |
| 2/24/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING MEDIATION; EMAIL TO MR. HEYISON REGARDING ATTORNEYS' FEES |
| 2/27/2006 | 11050 | Mark Selwyn | 0.6 | REVIEW AND REVISE LETTER TO MR. KEHOE REGARDING ATTORNEYS FEES; EMAIL TO MS. COHEN REGARDING SAME; REVIEW CITY'S SETTLEMENT COUNTER-PROPOSAL; TELEPHONE TO MS. COHEN REGARDING SAME |
| 2/28/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING MEDIATION |
| 3/1/2006 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN REGARDING TRIAL PREPARATION |
| 3/2/2006 | 11050 | Mark Selwyn | 7 | PREPARE FOR AND ATTEND MEDIATION VIA TELEPHONE |
| 3/3/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 3/5/2006 | 11050 | Mark Selwyn | 0.2 | REVIEW DOCKET |
| 3/7/2006 | 11050 | Mark Selwyn | 1 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY; NUMEROUS EMAILS (LISS-RIORDAN, |

| Date | | Timekeeper | Hours | Description |
|---|---|---|---|---|
| | | | | KEHOE) REGARDING AMENDED COMPLAINT; REVIEW SAME; REVIEW COMMONWEALTH'S OPPOSITION TO MOTION FOR CLASS CERTIFICATION AND SUPPORTING DECLARATIONS |
| 3/8/2006 | 11050 | Mark Selwyn | 1.7 | REVIEW PROPOSED SECOND SUPPLEMENTAL COMPLAINT; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME; EMAILS TO, EMAILS FROM MS. LISS-RIORDAN REGARDING SAME; REVIEW LETTER FROM MS. LISS-RIORDAN TO JUDGE SARIS; REVIEW PLAINTIFF'S MOTION FOR LEAVE TO FILE AMENDED COMPLAINT |
| 3/9/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING SUMMARY JUDGMENT HEARING AND RELATED MATTERS |
| 3/14/2006 | 11050 | Mark Selwyn | 1.2 | TELEPHONE CALLS FROM AND TELEPHONE TO AND EMAILS TO AND FROM MS. COHEN REGARDING HEARING STRATEGY; CONFERENCE CALL WITH MSES. COHEN AND LISS-RIORDAN REGARDING SAME; REVIEW RECENT FILINGS |
| 3/16/2006 | 11050 | Mark Selwyn | 0.2 | REVIEW PRETRIAL ORDER; EMAILS TO AND FROM MS. COHEN REGARDING SAME |
| 3/17/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING PRETRIAL ORDER |
| 3/20/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING TRIAL PREPARATION |
| 3/21/2006 | 11050 | Mark Selwyn | 0.5 | CONFERENCE CALL WITH MSES. COHEN AND LISS-RIORDAN AND MR. LICHTEN REGARDING TRIAL PREPARATION; TELEPHONE TO, TELEPHONE FROM MS. COHEN REGARDING SAME |
| 3/22/2006 | 11050 | Mark Selwyn | 2 | DRAFT WITNESS LIST; REVIEW PLAINTIFFS' REPLY TO DEFENDANTS' OPPOSITION TO MOTION FOR CLASS CERTIFICATION, STATE DEFENDANTS' MEMORANDUM OF |

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| | | | | LAW IN SUPPORT OF MOTION TO DISMISS, STATE DEFENDANTS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO DISMISS, AND STATE DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR LEAVE TO FILE SECOND SUPPLEMENTAL COMPLAINT |
| 3/23/2006 | 11050 | Mark Selwyn | 0.5 | REVIEW ASSENTED-TO MOTION TO EXTEND PRETRIAL DEADLINES; EMAIL TO MS. COHEN REGARDING SAME; EMAIL TO MS. COHEN REGARDING WITNESS LIST; TELEPHONE TO MS. COHEN REGARDING TRIAL PREPARATION |
| 3/26/2006 | 11050 | Mark Selwyn | 0.5 | REVIEW HRD REQUESTS |
| 3/27/2006 | 11050 | Mark Selwyn | 0.2 | E-MAILS TO AND FROM MS. COHEN |
| 3/28/2006 | 11050 | Mark Selwyn | 0.4 | E-MAILS TO AND FROM AND TELEPHONE TO MS. COHEN REGARDING TRIAL PREPARATION |
| 3/29/2006 | 11050 | Mark Selwyn | 0.3 | REVIEW AND REVISE WITNESS LIST; TELEPHONE FROM AND E-MAILS TO AND FROM MS. COHEN REGARDING SAME |
| 3/30/2006 | 11050 | Mark Selwyn | 1 | REVIEW STATE DEFENDANTS' PRETRIAL LISTS OF WITNESSES AND EXHIBITS, STATE DEFENDANTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, PLAINTIFFS' MOTION IN LIMINE, PLAINTIFF'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW, PLAINTIFF'S PROPOSED WITNESS LIST |
| 3/31/2006 | 11050 | Mark Selwyn | 0.2 | REVIEW VARIOUS CORRESPONDENCE |
| 4/3/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM AND TELEPHONE TO MS. COHEN REGARDING TRIAL PREPARATION |
| 4/4/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL FROM MS. LISS-RIORDAN REGARDING TRIAL SCHEDULE |

| 4/5/2006 | 11050 | Mark Selwyn | 0.1 | E-MAILS TO AND FROM MS. COHEN REGARDING PRETRIAL CONFERENCE |
| 4/6/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING TRIAL PREPARATION |
| 4/9/2006 | 11050 | Mark Selwyn | 1.5 | REVIEW DEFENDANTS' TRIAL BRIEF; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME; REVIEW PLAINTIFFS' TRIAL BRIEF AND PLAINTIFFS' OBJECTIONS TO DEFENDANTS' PROPOSED EXHIBITS AND WITNESSES |
| 4/10/2006 | 11050 | Mark Selwyn | 1.4 | TELEPHONE TO MS. COHEN REGARDING TRIAL PREPARATION; PREPARE FOR BENCH TRIAL |
| 4/11/2006 | 11050 | Mark Selwyn | 5.8 | PREPARE FOR AND ATTEND BENCH TRIAL (DAY ONE); PRE AND POST TRIAL CONFERENCES WITH MS. COHEN AND CLIENTS |
| 4/12/2006 | 11050 | Mark Selwyn | 6.3 | PREPARE FOR AND ATTEND BENCH TRIAL DAY 2; PRE AND POST TRIAL CONFERENCES WITH MS. COHEN AND CLIENTS |
| 4/13/2006 | 11050 | Mark Selwyn | 6.1 | PREPARE FOR AND ATTEND BENCH TRIAL (DAY 3); POST-TRIAL MEETING WITH CLIENTS |
| 4/14/2006 | 11050 | Mark Selwyn | 5.9 | PREPARE FOR AND ATTEND TRIAL (5.7); NUMEROUS E-MAILS (COHEN, LISS-RIORDAN) REGARDING SAME |
| 4/17/2006 | 11050 | Mark Selwyn | 0.3 | TELEPHONE FROM MS. COHEN REGARDING TRIAL STRATEGY AND RELATED MATTERS |
| 4/18/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING PRELIMINARY INJUNCTION MOTION |

| 4/19/2006 | 11050 | Mark Selwyn | 0.3 | REVIEW CERTIFICATION LIST; EMAIL TO MS. COHEN REGARDING SAME |
| 4/20/2006 | 11050 | Mark Selwyn | 2.1 | TELEPHONE CALLS TO AND E-MAILS TO AND FROM MS. COHEN REGARDING ADVERSE IMPACT ANALYSIS; REVIEW TRANSCRIPT OF BENCH TRIAL (DAY 4), AND EVALUATE POSSIBLE PRELIMINARY INJUNCTION MOTION |
| 4/21/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO MS. COHEN REGARDING ADVERSE IMPACT ANALYSIS AND RELATED MATTERS |
| 4/24/2006 | 11050 | Mark Selwyn | 1.9 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY; DRAFT MOTION FOR PRELIMINARY RELIEF, AND REVIEW TRIAL TRANSCRIPT IN CONNECTION WITH SAME |
| 4/25/2006 | 11050 | Mark Selwyn | 1.5 | REVIEW AND REVISE MOTION FOR INJUNCTIVE RELIEF; EMAILS TO, EMAILS FROM, TELEPHONE CALLS TO, TELEPHONE FROM MS. COHEN REGARDING SAME |
| 4/26/2006 | 11050 | Mark Selwyn | 4.5 | CONFERENCE CALL WITH MSES. COHEN AND LISS-RIORDAN AND MR. LICHTEN REGARDING MOTION FOR INJUNCTIVE RELIEF; REVIEW AND REVISE SAME, INCLUDING LEGAL RESEARCH RELATING TO RELIEF REQUESTED; NUMEROUS EMAILS WITH MSES. LISS-RIORDAN AND COHEN REGARDING SAME |
| 4/27/2006 | 11050 | Mark Selwyn | 1.5 | REVIEW AND REVISE MOTION FOR INJUNCTIVE RELIEF; TELEPHONE FROM MS. COHEN REGARDING SAME; TELEPHONE TO, EMAILS TO, EMAILS FROM MS. LISS-RIORDAN REGARDING SAME |
| 4/28/2006 | 11050 | Mark Selwyn | 2.3 | TELEPHONE FROM MS. LISS-RIORDAN REGARDING MOTION FOR PRELIMINARY INJUNCTION; REVIEW AND REVISE SAME, INCLUDING FURTHER LEGAL RESEARCH |
| 4/30/2006 | 11050 | Mark Selwyn | 1.2 | REVIEW AND REVISE MEMORANDUM OF LAW IN SUPPORT |

| Date | | Name | Hours | Description |
|---|---|---|---|---|
| | | | | OF MOTION FOR INJUNCTIVE RELIEF, AND CONDUCT LEGAL RESEARCH FOR SAME; EMAIL TO MSES. COHEN AND LISS-RIORDAN REGARDING SAME |
| 5/1/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO, EMAILS FROM MS. LISS-RIORDAN REGARDING BRIEF AND RELATED MATTERS |
| 5/2/2006 | 11050 | Mark Selwyn | 5.8 | TELEPHONE TO MS. COHEN REGARDING MOTION FOR INJUNCTIVE RELIEF; TELEPHONE TO MS. LISS-RIORDAN REGARDING SAME; REVIEW AND REVISE SAME; NUMEROUS EMAILS WITH MSES. COHEN AND LISS-RIORDAN REGARDING SAME; TRAVEL TO BOSTON |
| 5/3/2006 | 11050 | Mark Selwyn | 8.6 | PREPARE FOR AND ATTEND BENCH TRIAL (DAY 5); PREPARE FOR DAY 6; TELEPHONE TO AND TELEPHONE FROM MS. COHEN REGARDING SAME; TRAVEL TO BOSTON FOR SAME |
| 5/4/2006 | 11050 | Mark Selwyn | 8.5 | PREPARE FOR AND ATTEND BENCH TRIAL (DAY 6); RETURN TRAVEL TO PALO ALTO, CA |
| 5/8/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING MOTION FOR INJUNCTIVE RELIEF; EMAIL FROM MS. LISS-RIORDAN REGARDING TRIAL EXHIBITS |
| 5/9/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN REGARDING MOTION FOR INJUNCTIVE RELIEF; EMAIL TO AND FROM MS. LISS-RIORDAN REGARDING SAME |
| 5/11/2006 | 11050 | Mark Selwyn | 1.5 | TELEPHONE TO, EMAILS TO, EMAILS FROM MS. COHEN REGARDING MOTION FOR INJUNCTIVE RELIEF; REVIEW AND REVISE SAME; EMAIL TO MSES. COHEN AND LISS-RIORDAN REGARDING SAME |
| 5/12/2006 | 11050 | Mark Selwyn | 1.4 | EMAILS TO, EMAILS FROM, CONFERENCE CALL WITH MSES. COHEN AND LISS-RIORDAN REGARDING MOTION FOR INJUNCTIVE RELIEF; REVIEW AND REVISE SAME; |

| Date | Code | Attorney | Hours | Description |
|---|---|---|---|---|
| 5/13/2006 | 11050 | Mark Selwyn | | CONFERENCE CALL WITH MESSRS. GORDON AND LICHTEN AND MS. LISS-RIORDAN REGARDING POST-TRIAL BRIEF AND RELATED MATTERS |
| 5/13/2006 | 11050 | Mark Selwyn | 2.9 | CONDUCT LEGAL RESEARCH RELATED TO POST-TRIAL BRIEF |
| 5/14/2006 | 11050 | Mark Selwyn | 2 | CONDUCT LEGAL RESEARCH RELATED TO POST-TRIAL BRIEF; DRAFT SAME; EMAIL TO MSES. COHEN AND LISS-RIORDAN AND MR. LICHTEN REGARDING SAME |
| 5/15/2006 | 11050 | Mark Selwyn | 1.1 | REVIEW NOTICE OF HEARING; NUMEROUS EMAILS REGARDING SAME; REVIEW TRIAL TRANSCRIPT IN PREPARATION OF POST-TRIAL BRIEF |
| 5/16/2006 | 11050 | Mark Selwyn | 3.4 | REVIEW LETTER FROM MR. LICHTEN TO JUDGE SARIS; EMAILS TO AND FROM MS. COHEN AND TELEPHONE CALL REGARDING SAME; REVIEW TRIAL TRANSCRIPT IN PREPARATION OF POST-TRIAL BRIEF; TELEPHONE FROM MS. LISS-RIORDAN REGARDING MOTION FOR INJUNCTIVE RELIEF; LETTER TO JUDGE SARIS REGARDING SAME; EMAILS TO AND FROM MS. LISS-RIORDAN REGARDING SAME |
| 5/17/2006 | 11050 | Mark Selwyn | 0.8 | NUMEROUS EMAILS (COHEN, LISS-RIORDAN) REGARDING MOTION FOR INJUNCTIVE RELIEF; REVIEW AND REVISE SAME AND SUPPORTING MEMORANDUM OF LAW; REVIEW BOSTON GLOBE ARTICLE; NUMEROUS EMAILS REGARDING SAME |
| 5/18/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE FROM AND TELEPHONE TO MR. NOYES REGARDING SETTLEMENT STATUS |
| 5/18/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 5/21/2006 | 11050 | Mark Selwyn | 2.6 | REVIEW RESPONSE OF DR. JACOBS TO LANDY AND |

| 5/22/2006 | 11050 | Mark Selwyn | 7.3 | WIESEN REPORTS; REVIEW TRIAL TRANSCRIPT IN PREPARATION OF POST-TRIAL BRIEF (DAYS 2, 5, 6) |
| 5/23/2006 | 11050 | Mark Selwyn | 7.1 | REVIEW TRIAL TRANSCRIPTS; DRAFT POST-TRIAL BRIEF; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME; EMAILS TO, EMAILS FROM MS LISS-RIORDAN REGARDING SAME; BEGIN TRAVEL TO BOSTON (VIA WASHINGTON, DC) |
| 5/24/2006 | 11050 | Mark Selwyn | 4.5 | CONTINUED TRAVEL TO BOSTON (VIA WASHINGTON, DC); EMAILS TO, EMAILS FROM MS. COHEN REGARDING MOTION AND RELATED MATTERS; EMAIL TO MS. LISS-RIORDAN REGARDING POST TRIAL BRIEF |
| 5/25/2006 | 11050 | Mark Selwyn | 7.5 | EMAILS TO, EMAILS FROM, TELEPHONE TO, TELEPHONE FROM MS. COHEN REGARDING MOTION FOR INJUNCTIVE RELIEF; PREPARE FOR ARGUMENT ON SAME, INCLUDING SPEAKING POINTS; REVIEW COMMONWEALTH'S OPPOSITION BRIEF; CONDUCT LEGAL RESEARCH RELATED TO SAME |
| 5/26/2006 | 11050 | Mark Selwyn | 0.1 | PREPARE FOR AND ARGUE MOTION FOR INJUNCTIVE RELIEF; MEETING WITH MSES. COHEN AND LISS-RIORDAN REGARDING SAME; POST-ARGUMENT MEETING WITH NAACP AND VULCANS REGARDING SAME; RETURN TRAVEL FROM BOSTON TO PALO ALTO |
| 5/27/2006 | 11050 | Mark Selwyn | 0.9 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING LEGAL RESEARCH |
| 5/28/2006 | 11050 | Mark Selwyn | 3.4 | STUDY OF LAW REGARDING EIGHTY-PERCENT RULE AND ADVERSE IMPACT |
| | | | | DRAFT LEGAL SECTION OF POST-TRIAL BRIEF ON ADVERSE IMPACT, AND CONDUCT LEGAL RESEARCH FOR SAME; EMAIL TO MS. LISS-RIORDAN REGARDING SAME |

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| 5/30/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO MS. LISS-RIORDAN REGARDING POST TRIAL BRIEF |
| 5/31/2006 | 11050 | Mark Selwyn | 0.6 | REVIEW AFFIDAVIT OF ROBERT MORAN; EMAILS TO AND FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY; REVIEW DR. LANDY'S RESPONSE TO THE JACOBS REPORT; LETTER FROM MS. LISS-RIORDAN REGARDING SAME; EMAILS TO AND FROM MS. LISS-RIORDAN REGARDING SAME |
| 6/2/2006 | 11050 | Mark Selwyn | 0.7 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS; REVIEW COURT DECISION DENYING MOTION FOR PRELIMINARY INJUNCTION; EMAIL TO MS. COHEN REGARDING SAME |
| 6/4/2006 | 11050 | Mark Selwyn | 0.3 | EMAILS TO AND FROM MS. COHEN REGARDING PRELIMINARY INJUNCTION MOTION |
| 6/5/2006 | 11050 | Mark Selwyn | 1.5 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MSES. COHEN AND MILLER AND MR. COFIELD REGARDING CASE STATUS AND STRATEGY; TELEPHONE TO MS. COHEN REGARDING SAME ; REVIEW AFFIDAVIT FROM CITY OF BOSTON |
| 6/6/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE TO MS. COHEN REGARDING CLOSE ARGUMENT |
| 6/7/2006 | 11050 | Mark Selwyn | 3.8 | REVIEW PLAINTIFF'S POST TRIAL PROPOSED FINDINGS OF FACT; DRAFT CLOSING ARGUMENT; EMAILS TO AN FROM MS. COHEN REGARDING SAME |
| 6/8/2006 | 11050 | Mark Selwyn | 0.6 | REVIEW AND REVISE CLOSING ARGUMENT; EMAILS TO AND FROM MS. COHEN REGARDING SAME |
| 6/9/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING CLOSING ARGUMENTS |
| 6/13/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM MS. COHEN REGARDING CASE |

STATUS AND STRATEGY

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| 6/14/2006 | 11050 | Mark Selwyn | 0.1 | REVIEW COURT ORDER DENYING COMMONWEALTH'S MOTION TO STRIKE |
| 6/15/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW LETTER FROM COMMONWEALTH REGARDING HIRINGS; REVIEW JACOBS RESPONSE TO THE LANDY REPORT |
| 6/29/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING CASE STATUS |
| 7/12/2006 | 11050 | Mark Selwyn | 0.1 | REVIEW COURT ORDERS |
| 7/14/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS |
| 7/17/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 7/18/2006 | 11050 | Mark Selwyn | 0.4 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY; REVIEW AND REVISE LETTER TO MS. WIESE REGARDING CASE |
| 8/8/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING COURT DECISION AND RELATED MATTERS |
| 8/9/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING REMEDY ISSUES |
| 8/10/2006 | 11050 | Mark Selwyn | 1.7 | TELEPHONE CALLS FROM AND TELEPHONE TO MS. COHEN REGARDING CASE STATUS AND STRATEGY; CONFERENCE CALL WITH MR. COFIELD AND MSES. MILLER AND COHEN REGARDING SAME; REVIEW JUDGE SARIS' MEMORANDUM AND ORDER; NUMEROUS EMAILS REGARDING SAME |
| 8/11/2006 | 11050 | Mark Selwyn | 0.9 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CLIENTS AND MSES. COHEN AND LISS-RIORDAN AND |

MR. LICHTEN REGARDING REMEDY ISSUES

| Date | Code | Name | Hours | Description |
| --- | --- | --- | --- | --- |
| 8/13/2006 | 11050 | Mark Selwyn | 1.2 | REVIEW JUDGE SARIS' MEMORANDUM AND ORDER |
| 8/16/2006 | 11050 | Mark Selwyn | 0.3 | REVIEW AND REVISE LETTER TO MS. WEISE; NUMEROUS EMAILS REGARDING SAME |
| 8/16/2006 | 11050 | Mark Selwyn | 0.4 | EMAILS TO AND FROM MS. COHEN REGARDING VARIOUS MATTERS; REVIEW AFFIDAVIT OF ROBERT MORAN |
| 8/22/2006 | 11050 | Mark Selwyn | 0.3 | REVIEW PROPOSED RECOMMENDATION |
| 9/4/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW AND REVISE PROPOSED REMEDIAL ORDER |
| 9/5/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE TO MS. COHEN REGARDING STATUS AND STRATEGY |
| 9/6/2006 | 11050 | Mark Selwyn | 0.3 | NUMEROUS EMAILS (COHEN, LISS-RIORDAN) REGARDING REMEDY PROPOSAL (.2); TELEPHONE TO MS. COHEN REGARDING SAME (.1) |
| 9/7/2006 | 11050 | Mark Selwyn | 0.4 | NUMEROUS EMAILS REGARDING MOTION TO EXTEND; REVIEW AND REVISE SAME |
| 9/11/2006 | 11050 | Mark Selwyn | 0.1 | REVIEW COURT ORDERS |
| 9/12/2006 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING CONSENT DECREE; EMAIL FROM MS. LISS-RIORDAN REGARDING REMEDY |
| 9/14/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL FROM MS. LISS-RIORDAN REGARDING DRAFT REMEDY PLAN |
| 9/15/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW AND REVISE PROPOSED REMEDIAL ORDER; TELEPHONE TO AND EMAIL FROM MS. COHEN REGARDING SAME |

| Date | | | | |
|---|---|---|---|---|
| 9/17/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING MEETING WITH CITY OF BOSTON |
| 9/22/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM AND TELEPHONE TO MS. COHEN REGARDING CASE STRATEGY AND STATUS |
| 9/25/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM MS. COHEN REGARDING SETTLEMENT MEETING |
| 9/28/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM MS. COHEN REGARDING SETTLEMENT MEETING |
| 9/29/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM MS. COHEN REGARDING VARIOUS MATTERS |
| 10/1/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING SETTLEMENT MEETING |
| 10/3/2006 | 11050 | Mark Selwyn | 0.6 | TELEPHONE TO, EMAILS TO, EMAILS FROM MS. COHEN REGARDING SETTLEMENT STRATEGY AND RELATED MATTERS |
| 10/4/2006 | 11050 | Mark Selwyn | 0.2 | TELEPHONE FROM MS. COHEN REGARDING CASE STATUS AND STRATEGY |
| 10/6/2006 | 11050 | Mark Selwyn | 0.1 | REVIEW LETTER FROM MS. COHEN TO MR. KEHOE REGARDING ATTORNEYS' FEES |
| 10/9/2006 | 11050 | Mark Selwyn | 0.5 | EMAIL FROM MS. COHEN REGARDING ADVERSE IMPACT ANALYSIS (2006 FIRE FIGHTER EXAM); STUDY DATA REGARDING SAME ; TELEPHONE CALLS TO MS. COHEN REGARDING SAME |
| 10/10/2006 | 11050 | Mark Selwyn | 0.3 | EMAILS TO AND FROM AND TELEPHONE TO MS. COHEN REGARDING SETTLEMENT STRATEGY |
| 10/11/2006 | 11050 | Mark Selwyn | 0.4 | TELEPHONE TO MS. COHEN |

| 10/19/2006 | 11050 | Mark Selwyn | 0.3 | REVIEW PLAINTIFF'S REVISED SETTLEMENT PROPOSAL; NUMEROUS EMAILS (COHEN, LICHTEN) REGARDING SAME |
| 10/21/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW STATE DEFENDANTS' RESPONSE TO PLAINTIFFS' PROPOSED REMEDIAL ORDER |
| 10/22/2006 | 11050 | Mark Selwyn | 0.1 | NUMEROUS EMAILS (COFIELD, COHEN) REGARDING SETTLEMENT PROPOSAL |
| 10/25/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING REMEDY HEARING AND RELATED MATTERS |
| 10/26/2006 | 11050 | Mark Selwyn | 0.9 | PREPARE FOR REMEDY HEARING; TELEPHONE TO MS. COHEN REGARDING SAME; CONFERENCE CALL WITH MSES. COHEN AND LISS-RIORDAN REGARDING SAME |
| 10/27/2006 | 11050 | Mark Selwyn | 0.4 | LETTER FROM MS. LISS-RIORDAN TO JUDGE SARIS REGARDING REMEDIAL ORDER; REVIEW AMENDED PROPOSED REMEDIAL ORDER; EMAIL TO MS. COHEN REGARDING SAME |
| 10/29/2006 | 11050 | Mark Selwyn | 9.5 | PREPARE FOR HEARING, AND TRAVEL TO BOSTON FOR SAME |
| 10/30/2006 | 11050 | Mark Selwyn | 4.3 | PREPARE FOR AND ATTEND HEARING AT UNITED STATES DISTRICT COURT, DISTRICT OF MASSACHUSETTS; TELEPHONE TO, MEETING WITH MS. COHEN REGARDING SAME |
| 11/16/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW VARIOUS FILINGS BY PLAINTIFFS |
| 11/19/2006 | 11050 | Mark Selwyn | 0.4 | REVIEW VARIOUS CORRESPONDENCE TO JUDGE SARIS |
| 11/20/2006 | 11050 | Mark Selwyn | 0.1 | TELEPHONE TO MS. COHEN REGARDING FEE PETITION |
| 11/21/2006 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO, TELEPHONE FROM MS. COHEN REGARDING FEE PETITION; TELEPHONE TO MR. KEHOE |

REGARDING SAME

| Date | | | | Description |
|---|---|---|---|---|
| 11/29/2006 | 11050 | Mark Selwyn | 0.1 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING FEE PETITION |
| 12/5/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING MOTION TO AMEND |
| 12/6/2006 | 11050 | Mark Selwyn | 0.9 | NUMEROUS EMAILS REGARDING HEARING; TELEPHONE FROM, EMAIL TO MS. COHEN REGARDING REMEDY; REVIEW REMEDIAL ORDER; EMAIL TO MS. COHEN REGARDING SAME |
| 12/7/2006 | 11050 | Mark Selwyn | 0.8 | EMAILS TO, EMAILS FROM, TELEPHONE CALLS TO MS. COHEN REGARDING REMEDIAL ORDER |
| 12/10/2006 | 11050 | Mark Selwyn | 0.3 | DRAFT JOINT MOTION TO AMEND REMEDIAL ORDER |
| 12/11/2006 | 11050 | Mark Selwyn | 0.9 | DRAFT JOINT MOTION TO AMEND REMEDIAL ORDER; EMAILS TO, EMAILS FROM MS. COHEN REGARDING SAME |
| 12/12/2006 | 11050 | Mark Selwyn | 0.7 | TELEPHONE TO, EMAILS TO, EMAILS FROM MS. COHEN REGARDING JOINT MOTION; EMAILS TO, EMAILS FROM MR. KEHOE AND MS. LISS-RIORDAN REGARDING SAME; EMAIL FROM MS. LISS-RIORDAN REGARDING SAME; NUMEROUS EMAILS (COHEN, LICHTEN, LISS-RIORDAN) REGARDING REMEDIAL HIRING |
| 12/13/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING CASE STATUS |
| 12/14/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL FROM MS. COHEN REGARDING REDACTED |
| 12/15/2006 | 11050 | Mark Selwyn | 0.1 | NUMEROUS EMAILS REGARDING REDACTED |
| 12/17/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL TO MS. COHEN REGARDING MOTION TO AMEND REMEDIAL ORDER |

| Date | Code | Name | Hours | Description |
|---|---|---|---|---|
| 12/18/2006 | 11050 | Mark Selwyn | 1.4 | EMAILS TO AND FROM, TELEPHONE FROM AND TELEPHONE TO MS. COHEN REGARDING MOTION TO AMEND REMEDIAL ORDER; REVIEW AND REVISE SAME (TWICE); EMAILS TO AND FROM MS. LISS-RIORDAN REGARDING SAME; REVIEW **REDACTED** |
| 12/19/2006 | 11050 | Mark Selwyn | 0.1 | E-MAIL TO MR. LICHTEN REGARDING MOTION TO AMEND |
| 12/20/2006 | 11050 | Mark Selwyn | 0.6 | NUMEROUS EMAILS (COHEN, LISS-RIORDAN) REGARDING MOTION TO AMEND REMEDIAL ORDER; REVIEW AND REVISE SAME; EMAILS TO AND FROM MS. COHEN REGARDING FIREFIGHTER HIRING |
| 12/21/2006 | 11050 | Mark Selwyn | 0.1 | EMAIL FROM MS. COHEN REGARDING REMEDIAL HEARING |
| 1/15/2007 | 11050 | Mark Selwyn | 0.2 | EMAILS TO AND FROM MS. COHEN REGARDING CASE STATUS |
| 1/16/2007 | 11050 | Mark Selwyn | 0.2 | TELEPHONE TO AND EMAILS TO AND FROM MS. COHEN |
| 1/17/2007 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN |
| 1/29/2007 | 11050 | Mark Selwyn | 0.1 | REVIEW ASSENTED MOTION REGARDING EXTENSION |
| 2/1/2007 | 11050 | Mark Selwyn | 0.4 | REVIEW STATE DEFENDANTS' ASSENTED-TO MOTION FOR CLARIFYING ORDER; EMAILS TO, EMAILS FROM MS. COHEN |
| 2/5/2007 | 11050 | Mark Selwyn | 0.3 | REVIEW STATE'S RECRUITMENT PLAN |
| 2/6/2007 | 11050 | Mark Selwyn | 0.2 | EMAILS TO, EMAILS FROM MS. COHEN REGARDING HEARING |
| 2/7/2007 | 11050 | Mark Selwyn | 0.1 | REVIEW COURT ORDER |
| 2/8/2007 | 11050 | Mark Selwyn | 0.3 | TELEPHONE TO MS. COHEN REGARDING COURT HEARING |

| 2/20/2007 | 11050 | Mark Selwyn | 0.1 | EMAILS TO AND FROM MS. COHEN REGARDING FEE PETITION |
| 2/23/2007 | 11050 | Mark Selwyn | 0.4 | REVIEW HRD MATERIALS |
| 2/26/2007 | 11050 | Mark Selwyn | 0.1 | NUMEROUS EMAILS REGARDING MEDIATION |

GRAND TOTALS: WORK: 282.3

# EXHIBIT  B

# BRADLEY ET AL V. CITY OF LYNN NADINE COHEN TIME RECORDS 3/13/2007

| Date | Time | Description | Staff |
|---|---|---|---|
| 02/03/05 | 0.50 | Tel. call from Yolanda - Pres. of North shore NAACP | NC |
| 02/03/05 | 0.33 | Tel. call with Toni Wolfman re: complaint | NC |
| 02/04/05 | 0.25 | emails w. Toni Wolfman re: case | NC |
| 02/04/05 | 0.25 | Phone conv. wi. Yolanda, North shore NAACP re: conf. call on Tues. at 12 noon with Juan Cofield | NC |
| 02/22/05 | 0.28 | Conversation with Juan Cofield | NC |
| 02/23/05 | 0.27 | Tel. conf. with Shannon Liss Riordan | NC |
| 03/24/05 | 0.15 | Tel. call to Shannon Liss-Riordan - Atty for plaintiffs | NC |
| 03/24/05 | 0.08 | Tel. call w. John Lammana attorney for the city of Lynn | NC |
| 03/24/05 | 0.15 | Tel. call to Commonwealth attys re: intent to intervene | NC |
| 03/24/05 | 0.07 | Tel. call to City of Lynn Attorneys | NC |
| 03/30/05 | 0.92 | Phone conversation with Matt Piers attorney who handled Chicago firefighter case | NC |
| 04/08/05 | 1.00 | Meeting with Harold Lichten and team re: strategy | NC |
| 04/11/05 | 2.00 | Meeting with Karen Miller, Angella Williams-Mitchell, Juan Cofield | NC |
| 05/05/05 | 0.28 | Tel. Conf. w. Kathleen Lundquist - Test Expert | NC |
| 05/07/05 | 0.50 | Lynn Fire Case: Rev. Motion to intervene; tel calls & e-mails Mark | NC |
| 05/09/05 | 0.22 | Tel. Conf. with Karen Miller, updating her on case, getting info for Motion to Intervene | NC |
| 05/10/05 | 0.20 | Tel calls & e-mails to Mark Selwyn Re: client meeting | NC |
| 05/11/05 | 0.15 | Emails with Mark Selwyn re; expert | NC |
| 05/13/05 | 2.20 | Strategy Meeting with co-counsel | NC |
| 05/14/05 | 0.42 | Calls with Mark Selwyn re: motion to intervene | NC |
| 05/15/05 | 0.33 | Call with Mark Selwyn re: motion to intervene | NC |
| 05/17/05 | 0.10 | Tel calls to Mark Selwyn re Strategy meeting | NC |
| 05/18/05 | 0.50 | Tel conf. with Mark Selwyn re Intervention | NC |
| 05/23/05 | 0.50 | Review motion to Intervene, emails, calls | NC |
| 05/25/05 | 0.17 | Tel. conf. with Mark Selwyn | NC |
| 05/25/05 | 0.08 | Tel. call with Juan Cofield re: expert witness | NC |
| 06/06/05 | 0.40 | Telephone call with Mark Selwyn re: case status | NC |
| 06/06/05 | 0.17 | Telephone call from Victoria Cole, AG's office re: Motion For Judgment of the Pleadings | NC |
| 06/06/05 | 0.40 | Tell calls to Mark Selwyn re: case status | NC |

| Date | Time | Description | Staff |
|------|------|-------------|-------|
| 06/10/05 | 0.30 | Telephone calls with Mark Selwyn | NC |
| 06/10/05 | 0.30 | tel to Mark Selwyn | NC |
| 06/15/05 | 1.50 | Hearing before Judge Saris on City's motion to join union | NC |
| 06/15/05 | 0.47 | Conversation with Harold Lichten and Mark Selwyn | NC |
| 06/20/05 | 0.20 | Status call with Mark Selwyn | NC |
| 06/20/05 | 0.30 | Tel call w Mark Selwyn | NC |
| 06/22/05 | 0.25 | Tel. conf with Mark Selwyn | NC |
| 06/30/05 | 3.00 | Attend Deposition of Sally McNeely | NC |
| 06/30/05 | 3.00 | Depo of Sally McNeely | NC |
| 07/07/05 | 0.33 | Review cases docs. call with M.Selwyn re: status of case | NC |
| 07/10/05 | 0.42 | Review and discuss judgment on pleadings | NC |
| 07/29/05 | 0.50 | Tel conf call with Mark Selwyn re: Strategy | NC |
| 07/29/05 | 1.25 | Court hearing on Defs. motion for judgment on the pleadings | NC |
| 07/29/05 | 0.08 | Tel. conf. with Lichten | NC |
| 07/29/05 | 0.25 | Tel. Mark Selwyn | NC |
| 07/29/05 | 0.32 | Tel. conf. with Karen Miller | NC |
| 08/01/05 | 0.25 | Emails with co-counsel re legal issues | NC |
| 08/02/05 | 0.60 | Emails to and from co-counsel | NC |
| 08/04/05 | 0.10 | Emails to and from Selwyn re: cases status and strategy | NC |
| 08/09/05 | 0.10 | Emails to and from Selwyn re: cases status and strategy | NC |
| 08/12/05 | 3.00 | Tel conf with 3 different experts | NC |
| 08/12/05 | 1.50 | Tel cof call with Harold Lynch & Mark Selwyn re: Expert | NC |
| 08/15/05 | 0.50 | Discussion re; experts w. Selwyn, Lichten; emails re same | NC |
| 08/17/05 | 0.68 | Tel conf with Mark Selwyn re: experts | NC |
| 08/17/05 | 0.30 | E-mail and call to Mark Selwyn re: experts | NC |
| 08/23/05 | 3.50 | Conf. call with experts and co-counsel | NC |
| 08/25/05 | 0.24 | Tel. call with Karen Miller | NC |
| 08/25/05 | 0.50 | Emails, call w. d. re: experts, and call Mark Selwyn | NC |
| 08/26/05 | 0.30 | Emails, calls to Mark Selwyn | NC |
| 08/31/05 | 0.40 | Consultation with Mark Selwyn re: experts | NC |
| 08/31/05 | 0.40 | Consultation with Mark Selwyn re: experts | NC |
| 09/06/05 | 1.00 | Review Landy Expert Report | NC |
| 09/08/05 | 0.50 | Review Weise expert report | NC |
| 09/08/05 | 1.50 | Conf. call w. Lennie Alkins, Mark Selwyn re; Boston fire dept | NC |
| 09/15/05 | 0.50 | Case strategy emails with M. Selwyn | NC |
| 09/16/05 | 0.10 | Telephone from Selwyn re: case status and strategy | NC |

| Date | Time | Description | Staff |
|------|------|-------------|-------|
| 09/20/05 | 0.50 | Tel conf. with Mark Selwyn re: Strategy | NC |
| 10/05/05 | 0.40 | Tel conf. with Mark Selwyn re: experts & case strategy | NC |
| 10/06/05 | 0.30 | Discussion with co counsel re status of case; how to move forward | NC |
| 10/07/05 | 0.50 | experts | NC |
| 10/11/05 | 0.30 | Review pleadings, motion for class action, call w/ Mark Selwyn | NC |
| 11/08/05 | 0.50 | Review pleadings, motion for class action, timeline, call w/Mark Selwyn re: motions | NC |
| 11/09/05 | 0.50 | Tel conf with Al Gordon re status conf with Judge Saris | NC |
| 11/09/05 | 0.50 | Review pleadings, prepare for statutes conference | NC |
| 11/10/05 | 0.60 | Telephone calls to and from Selwyn re: pretrial conf; review court order | NC |
| 11/10/05 | 0.50 | call with Karen Miller re: experts | NC |
| 11/10/05 | 2.50 | Status conference with Judge Sans | NC |
| 11/11/05 | 0.50 | Calls with clients re: court conference and order | NC |
| 11/14/05 | 0.20 | Call with Mark Selwyn re: potential mediation | NC |
| 11/15/05 | 0.50 | Emails, calls with co-counsel re: mediation | NC |
| 11/16/05 | 0.25 | Emails with Mark Selwyn re: mediation | NC |
| 11/29/05 | 0.25 | Conf re mediation with co counsel | NC |
| 11/30/05 | 0.72 | Mediation discussions with clients and Mark Selwyn | NC |
| 12/02/05 | 0.20 | Emails to and from Selwyn re: cases status and strategy | NC |
| 12/06/05 | 0.20 | Emails to and from Selwyn | NC |
| 12/07/05 | 0.30 | Email with counsel re: mediation | NC |
| 12/08/05 | 0.50 | Review meeting and court order, sent emails | NC |
| 12/09/05 | 0.50 | Calls, emails with Mark Selwyn and clients re: mediation | NC |
| 12/12/05 | 0.92 | Emails and calls with clients and co counsel re mediation issues | NC |
| 12/13/05 | 0.50 | Emails, calls re: mediation, scheduling | NC |
| 12/14/05 | 1.50 | Conference call with Karen Miller and Juan Cofield re: strategy, mediation, terms of settlement | NC |
| 12/15/05 | 1.00 | Review and edit mediation memo, telephone, emails | NC |
| 12/15/05 | 1.50 | Draft Mediation Memo; phone calls with Al Gordon and Mark Selwyn; review prior pleadings | NC |
| 12/16/05 | 0.90 | Emails to and from Selwyn re: settlement proposal | NC |
| 12/16/05 | 1.50 | Prep for mediation | NC |
| 12/18/05 | 10.50 | Prepare for mediation–Review data, Emails to/ from Selwyn | NC |
| 12/19/05 | 7.50 | Attend Mediation session with Rudy Pierce and all clients | NC |
| 12/20/05 | 0.50 | calls with clients, co-counsel reviewing mediation | NC |

| Date | Time | Description | Staff |
|---|---|---|---|
| 12/23/05 | 0.20 | Emails to and from Selwyn re: mediation | NC |
| 01/05/05 | 0.20 | Emails to and from Selwyn re: mediation | NC |
| 01/06/06 | 0.50 | Calls with pls counsel; email; Mark Selwyn consultation re mediation | NC |
| 01/09/06 | 0.67 | Mediation discussions with clients and co counsel and pls counsel | NC |
| 01/10/06 | 0.25 | Emails, calls re mediation; R. Pierce | NC |
| 01/11/06 | 0.40 | Telephone with Jonathan Jackson | NC |
| 01/11/06 | 0.72 | Telephone Conf. with Mark Selwyn and Joel Weissen Expert | NC |
| 01/12/06 | 3.50 | Attend mediation | NC |
| 01/13/06 | 0.15 | Tel. call with Al Gordon | NC |
| 01/13/06 | 1.20 | Reviewed emails, calls with counsel and clients re: results of mediation . Reviewed documents. | NC |
| 01/17/06 | 2.67 | Draft recruitment plan; discussions with clients; research | NC |
| 01/18/06 | 0.67 | Revise recruitment plan; emails; calls re same | NC |
| 01/19/06 | 0.20 | Emails to and from Selwyn | NC |
| 01/20/06 | 0.43 | Emails with co counsel re recruitment plan | NC |
| 01/26/06 | 1.00 | counsel | NC |
| 01/30/06 | 0.32 | Tel call with Mark Selwyn then got Al Gordon on the phone | NC |
| 01/31/06 | 0.92 | Review proposed settlement agreement;; discuss with Mark Selwyn, client calls | NC |
| 02/01/06 | 0.24 | Tel conf with Fred Cowan - Worcester | NC |
| 02/24/06 | 0.28 | Talk to M. Selwyn re mediation; strategy | NC |
| 02/27/06 | 0.83 | Rev defs proposal re settlement; discuss with clients co counsel | NC |
| 02/28/06 | 0.10 | Email with counsel re: mediation | NC |
| 03/01/06 | 0.83 | Review defs counterproposal; compare to ours; discuss with clients; co-counsel | NC |
| 03/01/06 | 0.92 | Tel call with Vulcans, Juan Cofield and Mark Selwyn to discuss defs counterproposal | NC |
| 03/01/06 | 0.75 | Tel call with clients; mark Selwyn; review defs counter proposal | NC |
| 03/02/06 | 7.00 | Mediation with Rudy Pierce | NC |
| 03/03/06 | 0.25 | Call with Mark re mediation | NC |
| 03/04/06 | 0.92 | Tel call with Vulcans, Juan Cofield and Mark Selwyn to discuss defs counterproposal | NC |
| 03/07/06 | 1.00 | Telephone to Selwyn re: case status and strategy | NC |
| 03/08/06 | 1.08 | Rev. amended complaint; letter to court; emails with co-counsel, pls counsel | NC |

| Date | Time | Description | Staff |
|---|---|---|---|
| 03/09/06 | 0.50 | Discuss sj with Mark Selwyn; review docs | NC |
| 03/14/06 | 0.92 | Conf call with pls counsel and M. Selwyn re: court hearing and strategy | NC |
| 03/16/06 | 0.17 | Review and discuss pre trial order with co counsel | NC |
| 03/17/06 | 0.10 | Telephone from Selwyn re: pretrial order | NC |
| 03/20/06 | 1.00 | Trial prep | NC |
| 03/21/06 | 0.57 | Tel. call with Mark Selwyn and Harold Lichten, Shannon Liss- Riordan | NC |
| 03/23/06 | 0.50 | Emails and calls re witnesses and trial | NC |
| 03/27/06 | 0.20 | Emails to and from Selwyn | NC |
| 03/28/06 | 0.18 | Tel call with Karen Miller | NC |
| 03/28/06 | 0.40 | Emails to and from Selwyn re: trial prep | NC |
| 03/29/06 | 0.50 | Trial prep; calls email with counsel | NC |
| 04/03/06 | 0.10 | Emails to and from Selwyn re: trial prep | NC |
| 04/05/06 | 0.10 | Emails to and from Selwyn re: pretrial conference | NC |
| 04/06/06 | 0.10 | Emails to and from Selwyn re: trial prep | NC |
| 04/09/06 | 1.50 | Emails to and from Selwyn re: Defendant's trial brief | NC |
| 04/10/06 | 1.75 | Calls with counsel and clients re trial; review docs and research | NC |
| 04/11/06 | 5.50 | Trial and conferences with counsel and clients | NC |
| 04/12/06 | 6.00 | Trial and conference | NC |
| 04/13/06 | 5.00 | Trial and meetings with co counsel and clients | NC |
| 04/14/06 | 5.00 | Trial prep and attend trial; calls; emails; | NC |
| 04/17/06 | 0.25 | Discuss trial and strategy with M. Selwyn | NC |
| 04/18/06 | 0.50 | Preliminary injunction discussions and emails | NC |
| 04/19/06 | 0.33 | Emails with M.Selwyn re: strategy, pi | NC |
| 04/20/06 | 1.58 | Review cert lists and transcripts; emails and call with co counsel re PI | NC |
| 04/21/06 | 0.20 | Emails to and from Selwyn re: Adverse Impact Analysis and related matters | NC |
| 04/24/06 | 0.75 | Work on pi; calls with co counsel and cls. ; review docs | NC |
| 04/25/06 | 0.67 | Review pi; emails and calls re; pi | NC |
| 04/26/06 | 2.00 | Tel conf with counsel re; pi; review and revise docs; emails | NC |
| 04/27/06 | 1.50 | Telephone call with Selwyn re: Motion for Injunctive Relief | NC |
| 05/02/06 | 0.67 | Review docs; calls and email for trial | NC |
| 05/03/06 | 4.50 | Attend trial | NC |
| 05/04/06 | 8.50 | prep and attend Bench Trial | NC |
| 05/08/06 | 0.20 | Emails to and from Selwyn re: Motion for Injunctive Relief | NC |

6

| Date | Time | Description | Staff |
|------|------|-------------|-------|
| 05/09/06 | 3.00 | Prep for closing; attend closing; pre and post hearing conf. with clients; counsel | NC |
| 05/11/06 | 1.00 | Work on PI motion: calls and emails with co-counsel and pls counsel | NC |
| 05/12/06 | 1.40 | Conf. Call with Selwyn re: Motion for Injunctive Relief | NC |
| 05/14/06 | 0.50 | Post trial brief issues | NC |
| 05/16/06 | 1.25 | Work on pi; post trial issues; letters; calls; emails | NC |
| 05/17/06 | 0.80 | Numerous emails to and from Selwyn re: Motion for Injunctive Relief | NC |
| 05/18/06 | 0.20 | Emails to and from Selwyn re: Status and Strategy | NC |
| 05/22/06 | 7.30 | brief | NC |
| 05/23/06 | 0.58 | Work on post trial brief; email and calls with co-counsel | NC |
| 05/24/06 | 1.58 | counsel | NC |
| 05/25/06 | 3.00 | counsel | NC |
| 05/26/06 | 0.10 | Emails to and from Selwyn re: Legal Research | NC |
| 05/31/06 | 0.75 | Case strategy discussions; review expert reports; emails to and from Selwyn | NC |
| 06/02/06 | 0.67 | Consultation with co counsel re case status; pi denial | NC |
| 06/04/06 | 0.30 | Emails to and from Selwyn re: Preliminary Injunction Motion | NC |
| 06/05/06 | 1.50 | Conference call with Selwyn re: case and strategy | NC |
| 06/05/06 | 0.80 | Client call to discuss denial of PI motion | NC |
| 06/06/06 | 2.00 | Work on closing | NC |
| 06/07/06 | 1.50 | Rev. docs; pleadings expert reports for prep for closing; calls with | NC |
| 06/08/06 | 2.10 | Review findings of facts; work on closing; emails and call with | NC |
| 06/09/06 | 3.75 | Prepare for closing; attend closing arguments; pre and post hearing conf with clients and co counsel | NC |
| 06/13/06 | 0.10 | Emails to and from Selwyn re: Case Status and Strategy | NC |
| 06/29/06 | 0.10 | Emails from Selwyn re: Case Status and Strategy | NC |
| 07/14/06 | 0.10 | Telephone call with Selwyn re: Case Status and Strategy | NC |
| 07/17/06 | 0.10 | Telephone call with Selwyn re: Case Status and Strategy | NC |
| 07/18/06 | 0.40 | Emails to and from Selwyn re: case status and strategy | NC |
| 08/08/06 | 0.20 | Emails to and from Selwyn re: court decision and related matters | NC |
| 8/8/2006 | 3.00 | Read decision; emails/calls with clients and co-counsel | NC |
| 08/09/06 | 0.20 | Emails to and from Selwyn re: remedy issues | NC |
| 08/10/06 | 1.70 | call | NC |
| 08/10/06 | 1.50 | Conf. call with clients and co-counsel re: remedy; review proposed agreement | NC |

| Date | Time | Description | Staff |
|------|------|-------------|-------|
| 08/11/06 | 2.00 | Prepare for and Meet with clients and pls. counsel to discuss remedy | NC |
| 08/16/06 | 0.40 | Emails to and from Selwyn re: various matters | NC |
| 09/01/06 | 0.50 | Review and edit draft remedial order; phone calls; emails | NC |
| 09/12/06 | 0.20 | Emails to and from Selwyn re: Consent Decree | NC |
| 09/05/06 | 0.20 | Telephone call with Selwyn re: status and strategy | NC |
| 09/06/06 | 0.30 | Telephone calls and emails with Selwyn re: remedy proposal | NC |
| 09/15/06 | 0.40 | Telephone call and email to Selwyn re: proposed remedial order | NC |
| 09/17/06 | 0.10 | Email from Selwyn re: meeting with city of Boston | NC |
| 09/22/06 | 0.20 | Call to Selwyn re: case strategy and status | NC |
| 09/25/06 | 0.10 | Emails to and from Selwyn re: settlement meeting | NC |
| 09/28/06 | 0.10 | Emails to and from Selwyn re: settlement meeting | NC |
| 09/29/06 | 0.50 | Rev. proposed settlement; calls with clients | NC |
| 09/29/06 | 0.20 | Telephone cal to Selwyn re: various matters | NC |
| 10/01/06 | 0.10 | Email to Selwyn re: Settlement Meeting | NC |
| 10/03/06 | 1.50 | Settlement meeting with defs | NC |
| 10/04/06 | 0.20 | Telephone call to Selwyn re: case status and strategy | NC |
| 10/09/06 | 0.50 | | NC |
| 10/10/06 | 0.30 | Emails and calls to and from Selwyn re: Adverse Impact Analysis | NC |
| 10/10/06 | 1..75 | Emails to and from Selwyn re: Settlement Strategy | NC |
| 10/11/06 | 0.40 | HRD meeting | NC |
| 10/19/06 | 0.30 | Call with Selwyn | NC |
| 10/22/06 | 0.10 | Numerous emails to and from Selwyn | NC |
| 10/25/05 | 0.10 | Emails to/ from Selwyn re: Settlement Proposal | NC |
| 10/26/05 | 0.10 | Telephone call from Selwyn re: Remedy Hearing and Related Matters | NC |
| 10/27/06 | 0.40 | Telephone call from Selwyn re: Remedy Hearing and Related Matters | NC |
| 10/30/06 | 4.30 | Emails from Selwyn re: Remedial Order | NC |
| 11/20/06 | 0.10 | Prep and attend hearing; Telephone call from Selwyn | NC |
| 11/21/06 | 0.30 | Telephone call from Selwyn re: Fee Petition | NC |
| 11/29/06 | 0.10 | Telephone call to/ from Selwyn re: Fee Petition | NC |
| 11/29/06 | 20.00 | Emails to and from Selwyn re: Fee Petition | NC |
| 12/05/06 | 0.10 | HRD meeting | NC |
| 12/06/06 | 0.90 | Email from Selwyn re: Motion to Amend | NC |
| 12/07/06 | 0.80 | Numerous emails to and from Selwyn re: Joint Motion | NC |
| | | Emails to and from Selwyn re: motion to Amend Remedial Order | NC |

| Date | Time | Description | Staff |
|------|------|-------------|-------|
| 12/11/06 | 0.90 | Emails to and from Selwyn re: Drafting of Joint Motion to Amend Remedial Order | NC |
| 12/12/06 | 0.70 | Telephone and Emails to/ from Selwyn re: Joint Motion | NC |
| 12/13/06 | 0.70 | Email from Selwyn re: case status | NC |
| 12/14/06 | 0.10 | Email t Selwyn re: Remediation Issues | NC |
| 12/18/06 | 1.40 | Emails and Telephone calls to/ from Selwyn re: motion to Amend Remedial Order, work on motion | NC |
| 12/18/06 | 2.00 | Meeting with pls and defs. Re: Remedy | NC |
| 12/19/06 | 0.75 | Meeting with K. Miller re: Update | NC |
| 12/20/06 | 0.60 | Emails to/ from Selwyn re: Motion to Amend Remedial Order | NC |
| 12/21/06 | 0.10 | Email to and from Selwyn re: Remedial Hearing | NC |
| 01/15/07 | 0.20 | Emails to and from Selwyn re: case status | NC |
| 01/16/07 | 0.20 | Telephone and Emails from Selwyn | NC |
| 01/17/07 | 0.30 | Telephone call from Selwyn | NC |
| 02/01/07 | 0.40 | Emails to and from Selwyn | NC |
| 02/06/07 | 0.20 | Emails to and from Selwyn | NC |
| 02/06/07 | 0.50 | Call with counsel re: status conference | NC |
| 02/07/07 | 2.00 | Prepare for and attend status conference; review with clients | NC |
| 02/08/07 | 0.30 | Telephone call to Selwyn re: Court Hearing | NC |
| 02/20/07 | 0.10 | Emails to and from Selwyn re: Fee Petition | NC |
| **TOTAL** | **247.52** | | |

# LYNN FIRE CASE TIME RECORDS

| Date | | Duration | Description | Staff | Client |
|---|---|---|---|---|---|
| 02/03/05 | Thu | 0.50 | Tel. call from Yolanda - Pres. of North shore NAACP | NC | Northshore NAACP |
| | | | Tel. call from Matt Viser of Boston Globe re: comment on | | |
| 02/03/05 | Thu | 0.17 | complaint | NC | Northshore NAACP |
| 02/03/05 | Thu | 0.50 | Tel. call with Juan Cofield, New England Region NAACP | NC | Northshore NAACP |
| 02/03/05 | Thu | 0.25 | Tel. call with Toni Wolfman re: complaint | NC | Northshore NAACP |
| 02/03/05 | Thu | 0.33 | Tel. call with Toni Wolfman re: complaint | NC | Northshore NAACP |
| 02/04/05 | Fri | 0.00 | emails w. Toni Wolfman re: case | NC | Northshore NAACP |
| | | | Phone conv. wi. Yolanda, North shore NAACP re: conf. call on | | |
| 02/04/05 | Fri | 0.00 | Tues. at 12 noon with Juan Cofield | NC | Northshore NAACP |
| 02/22/05 | Tue | 0.00 | Conversation with Juan Cofield | NC | Northshore NAACP |
| 02/23/05 | Wed | 0.00 | Tel. conf. with Shannon Liss Riordan | NC | Northshore NAACP |
| 03/24/05 | Thu | 0.00 | Tel. call to Shannon Liss-Riordan - Atty for plaintiffs | NC | Karen Miller |
| 03/24/05 | Thu | 0.00 | Tel. call w. John Lammana attorney for the city of Lynn | NC | Karen Miller |
| 03/24/05 | Thu | 0.00 | Tel. call to Commonwealth attys re: intent to intervene | NC | Karen Miller |
| 03/24/05 | Thu | 0.00 | Tel. call to City of Lynn Attorneys | NC | Karen Miller |
| | | | phone conversation with Matt Piers attorney who handled | | |
| 03/30/05 | Wed | 0.00 | Chicago firefighter case | NC | Karen Miller |
| 04/08/05 | Fri | 0.00 | Meeting with Harold Lichten and team re: strategy | NC | Karen Miller |
| | | | Meeting with Karen Miller, Angelia Williams-Mitchell, Juan | | |
| 04/11/05 | Mon | 0.00 | Cofield | NC | Karen Miller |
| 05/05/05 | Thu | 0.00 | Tel. Conf. w. Kathleen Lundquist - Test Expert | NC | Karen Miller |
| | | | Lynn Fire Case: Rev. Motion to intervene; tel calls & e-mails | | |
| 05/07/05 | Sat | 0.50 | Marl Selwyn | NC | Karen Miller |
| | | | Tel. Conf. with Karen Miller, updating her on case, getting info | | |
| 05/09/05 | Mon | 0.00 | for Motion to Intervene | NC | Karen Miller |
| 05/10/05 | Tue | 0.20 | Tel calls & e-mails to Mark Selwyn Re: client meeting | NC | Karen Miller |
| 05/11/05 | Wed | 0.15 | emails with Mark Selwyn re; expert | NC | Karen Miller |
| 05/13/05 | Fri | 0.00 | Strategy Meeting with co-counsel | NC | Karen Miller |
| 05/14/05 | Sat | 0.42 | Calls with Mark Selwyn re: motion to intervene | NC | Karen Miller |
| 05/15/05 | Sun | 0.33 | Call with Mark Selwyn re: motion to intervene | NC | Karen Miller |
| 05/17/05 | Tue | 0.10 | Tel calls to Mark Selwyn re Strategy meeting | NC | Karen Miller |
| 05/18/05 | Wed | 0.50 | tel conf. with Mark Selwyn re Intervention | NC | Karen Miller |
| 05/23/05 | Mon | 0.50 | Review motion to Intervene, emails, calls | NC | |
| 05/23/05 | Mon | 0.50 | review motion to intervene, emails and tel calls | NC | Karen Miller |

| Date | Time | Description | NC | Attorney |
|---|---|---|---|---|
| 05/25/05 Wed | 0.17 | Tel. conf. with Mark Selwyn | NC | Karen Miller |
| 05/25/05 Wed | 0.00 | Tel. call with Juan Cofield re: expert witness | NC | Karen Miller |
| 06/06/05 Mon | 0.40 | Telephone call with Mark Selwyn re: case status | NC | Karen Miller |
| | | Telephone call from Victoria Cole, AG's office re: Motion For | | |
| 06/06/05 Mon | 0.00 | Judgment of the Pleadings | NC | Karen Miller |
| 06/06/05 Mon | 0.40 | tell calls tp Mark Selwyn re: case status | NC | Karen Miller |
| 06/10/05 Fri | 0.30 | Telephone calls with Mark Selwyn | NC | Karen Miller |
| 06/10/05 Fri | 0.30 | tel to Mark Selwyn | NC | Karen Miller |
| 06/15/05 Wed | 0.00 | Hearing before Judge Saris on City's motion to join union | NC | Karen Miller |
| 06/15/05 Wed | 0.00 | Conversation with Harold Lichten and Mark Selwyn | NC | Karen Miller |
| 06/20/05 Mon | 0.20 | Status call with Mark Selwyn | NC | Karen Miller |
| 06/20/05 Mon | 0.30 | tel call w Mark Selwyn | NC | Karen Miller |
| 06/22/05 Wed | 0.00 | Tel. conf with Mark Selwyn | NC | Karen Miller |
| 06/30/05 Thu | 0.00 | Attend Deposition of Sally McNeely | NC | Karen Miller |
| 06/30/05 Thu | 3.00 | Depo of Sally McNeely | NC | Karen Miller |
| 07/07/05 Thu | 0.33 | review cases docs. call with M.Selwyn re: status of case | NC | Karen Miller |
| 07/10/05 Sun | 0.42 | review and discuss judgment on pleadings | NC | Karen Miller |
| 07/29/05 Fri | 0.50 | tel conf call with Mark Selwyn re: Strategy | NC | Karen Miller |
| 07/29/05 Fri | 0.00 | Court hearing on Defs. motion for judgment on the pleadings | NC | Karen Miller |
| 07/29/05 Fri | 0.00 | Tel. conf. with Lichten | NC | Harold Lichten |
| 07/29/05 Fri | 0.00 | Tel. Mark Selwyn | NC | Karen Miller |
| 07/29/05 Fri | 0.00 | Tel. conf. with Karen Miller | NC | Karen Miller |
| 08/01/05 Mon | 0.25 | Emails with co-counsel re legal issues | NC | Karen Miller |
| 08/02/05 Tue | 0.60 | Emails to and from co-counsel | NC | Karen Miller |
| 08/04/05 Thu | 0.10 | Emails to and from Selwyn re: cases status and strategy | NC | |
| 08/09/05 Tue | | Emails to and from Selwyn re: cases status and strategy | NC | |
| 08/12/05 Fri | 3.00 | Tel conf with 3 different experts | NC | Karen Miller |
| 08/12/05 Fri | 1.50 | tel cof call with Harold Lynch & Mark Selwyn re: Expert | NC | Karen Miller |
| 08/15/05 Mon | 0.50 | Discussion re: experts w. Selwyn, Lichten; emails re same | NC | Karen Miller |
| 08/17/05 Wed | 0.68 | Tel conf with Mark Selwyn re: experts | NC | Karen Miller |
| 08/17/05 Wed | 0.30 | e-mail and call to Mark Selwyn re: experts | NC | Karen Miller |
| 08/23/05 Tue | 3.50 | conf. call with experts and co-counsel | NC | Karen Miller |
| 08/25/05 Thu | 0.00 | Tel. call with Karen Miller | NC | Karen Miller |
| 08/25/05 Thu | 0.50 | e-mails, call w. d. re: experts, and call Mark Selwyn | NC | Karen Miller |
| 08/26/05 Fri | 0.30 | e-mails and call Mark Selwyn | NC | Karen Miller |
| 08/26/05 Fri | 0.30 | Emails, calls to Mark Selwyn | NC | Karen Miller |

| Date | | Hours | Description | | Name |
|---|---|---|---|---|---|
| 08/31/05 Wed | 0.40 | Consultation with Mark Selwyn re: experts | NC | Karen Miller |
| 08/31/05 Wed | 0.40 | Consultation with Mark Selwyn re: experts | NC | Karen Miller |
| 09/06/05 Tue | 1.00 | review expert report | NC | Karen Miller |
| 09/06/05 Tue | 1.00 | Review Landy Expert Report | NC | Karen Miller |
| 09/08/05 Thu | 0.00 | review weise expert report | NC | Karen Miller |
| 09/08/05 Thu | 1.50 | Conf. call w. Lennie Alkins, Mark Selwyn re; Boston fire dept | NC | Karen Miller |
| 09/15/05 Thu | 0.50 | case strategy emails with M. Selwyn | NC | Karen Miller |
| 09/16/05 Fri | 0.10 | Telephone from Selwyn re: case status and strategy | NC | |
| 09/20/05 Tue | 0.50 | tel conf. with Mark Selwyn re: Strategy | NC | Karen Miller |
| 10/05/05 Wed | 0.40 | tel conf. with Mark Selwyn re: experts & case strategy | NC | Karen Miller |
| 10/06/05 Thu | 0.00 | Discussion with co counsel re status of case; how to move forward | NC | Karen Miller |
| 10/07/05 Fri | 0.50 | Telephone Conference with Al Gordon and Mark Selwyn re: testing experts | NC | |
| 10/11/05 Tue | 0.30 | Review pleadings, motion for class action, call w/ Mark Selwyn | NC | Karen Miller |
| 11/08/05 Tue | 0.50 | Review pleadings, motion for class action, timeline, call w/Mark Selwyn re: motions | NC | Karen Miller |
| 11/09/05 Wed | 0.00 | Tel conf with Al Gordon re status conf with Judge Saris | NC | Karen Miller |
| 11/09/05 Wed | 0.50 | Review pleadings, prepare for statutes conference | NC | Karen Miller |
| 11/10/05 Thu | 0.60 | telephone calls to and from Selwyn re: pretrial conf. review court order | NC | |
| 11/10/05 Thu | 0.50 | call with Karen Miller re: experts | NC | |
| 11/10/05 Thu | 2.50 | Statutes conference with Judge Saris | NC | Karen Miller |
| 11/11/05 Fri | 0.50 | calls with clients re: court conference and order | NC | Karen Miller |
| 11/14/05 Mon | 0.20 | call with Mark Selwyn re: potential mediation | NC | Karen Miller |
| 11/15/05 Tue | 0.50 | Emails, calls with co-counsel re: mediation | NC | |
| 11/16/05 Wed | 0.25 | emails with Mark Selwyn re: mediation | NC | Karen Miller |
| 11/29/05 Tue | 0.25 | Conf re mediation with co counsel | NC | Karen Miller |
| 11/30/05 Wed | 0.72 | Mediation discussions with clients and Mark Selwyn | NC | Karen Miller |
| 12/02/05 Fri | 0.20 | Emails to and from Selwyn re: cases status and strategy | NC | |
| 12/06/05 Tue | 0.20 | Emails to and from Selwyn | NC | |
| 12/07/05 Wed | 0.30 | Email with counsel re: mediation | NC | |
| 12/08/05 Thu | 0.50 | Review meeting and court order, sent emails | NC | |
| 12/09/05 Fri | 0.50 | Calls, emails with Mark Selwyn and clients re: mediation | NC | |

| | | | |
|---|---|---|---|
| 12/12/05 Mon | 0.92 | emails and calls with clients and co counsel re mediation issues | NC | Karen Miller |
| 12/13/05 Tue | 0.50 | emails, calls re: mediation, scheduling | NC | Karen Miller |
| 12/14/05 Wed | 0.00 | Conference call with Karen Miller; Fred Cowan; Juan Cofield and Mark Selwyn | NC | Karen Miller |
| 12/14/05 Wed | 1.50 | Conference call with Karen Miller and Juan Cofield re: strategy, mediation, terms of settlement | NC | Karen Miller |
| 12/15/05 Thu | 1.00 | Review and edit mediation memo, telephone, emails | NC | Karen Miller |
| 12/15/05 Thu | 0.00 | Draft Mediation Memo; phone calls with Al Gordon and Mark Selwyn; review prior pleadings | NC | Karen Miller |
| 12/16/05 Fri | 0.90 | Emails to and from Selwyn re: settlement proposal | NC | Karen Miller |
| 12/16/05 Fri | 1.50 | Prep for mediation | NC | Karen Miller |
| 12/18/05 Sun | 10.50 | Prepare for mediation- Emails to and form Selwyn | NC | Karen Miller |
| 12/19/05 Mon | 0.00 | Attend Mediation session with Rudy Pierce and all clients | NC | Karen Miller |
| 12/20/05 Tue | 0.50 | calls with clients, co-counsel reviewing mediation | NC | Karen Miller |
| 12/23/05 Fri | 0.20 | Emails to and from Selwyn re: mediation | NC | |
| 01/05/05 Thu | 0.20 | Emails to and from Selwyn re: mediation | NC | |
| 01/06/06 Fri | 0.50 | calls with pls counsel; email; Mark Selwyn consultation re mediation | NC | Karen Miller |
| 01/09/06 Mon | 0.67 | mediation discussions with clients and co counsel and pls counsel | NC | Karen Miller |
| 01/10/06 Tue | 0.25 | emails, calls re mediation; R. Pierce | NC | Karen Miller |
| 01/11/06 Wed | 0.00 | Telephone with Jonathan Jackson . | NC | Karen Miller |
| 01/11/06 Wed | 0.00 | Telephone Conf. with Mark Selwyn and Joel Weissen Expert | NC | Karen Miller |
| 01/12/06 Thu | 3.50 | attend mediation | NC | Karen Miller |
| 01/13/06 Fri | 0.00 | Tel. call with Al Gordon | NC | Karen Miller |
| 01/13/06 Fri | 1.20 | Reviewed emails, calls with counsel and clients re: results of mediation . Reviewed documents. | NC | Karen Miller |
| 01/17/06 Tue | 2.67 | Draft recruitment plan; discussions with clients; research | NC | Karen Miller |
| 01/18/06 Wed | 0.67 | Revise recruitment plan; emails; calls re same | NC | Karen Miller |
| 01/19/06 Thu | 0.20 | Emails to and from Selwyn | NC | |
| 01/20/06 Fri | 0.43 | emails with co counsel re recruitment plan | NC | Karen Miller |
| 01/26/06 Thu | 1.00 | review and revise settlement agreement; calls with clients and co counsel | NC | Karen Miller |
| 01/30/06 Mon | 0.00 | Tel call with Mark Selwyn then got Al Gordon on the phone | NC | Karen Miller |

| Date | Day | Hours | Description | | |
|---|---|---|---|---|---|
| 01/31/06 | Tue | 0.92 | review proposed settlement agreement;; discuss with Mark Selwyn, client calls | NC | Karen Miller |
| 02/01/06 | Wed | 0.00 | tel conf with Fred Cowan - Worcester | NC | Karen Miller |
| 02/24/06 | Fri | 0.28 | talk to M. Selwyn re mediation; strategy | NC | Karen Miller |
| 02/27/06 | Mon | 0.83 | Rev defs proposal re settlement; discuss with clients co counsel | NC | |
| 02/28/06 | Tue | 0.10 | Email with counsel re: mediation | NC | Karen Miller |
| 03/01/06 | Wed | 0.00 | Review defs counterproposal; compare to ours; discuss with clients; co-counsel | NC | Karen Miller |
| 03/01/06 | Wed | 0.92 | Tel call with Vulcans, Juan Cofield and Mark Selwyn to discuss defs counterproposal | NC | Karen Miller |
| 03/03/06 | Fri | 0.25 | call with Mark re mediation | NC | Karen Miller |
| 03/06/06 | Mon | 0.00 | Tel call with clients; mark Selwyn; review defs counter proposal | NC | Karen Miller |
| 03/06/06 | Mon | 0.00 | Mediation with Rudy Pierce | NC | Karen Miller |
| 03/06/06 | Mon | 0.00 | Tel call with Vulcans, Juan Cofield and Mark Selwyn to discuss defs counterproposal | NC | Karen Miller |
| 03/07/06 | Tue | 1.00 | telephone to Selwyn re: case status and strategy | NC | Karen Miller |
| 03/08/06 | Wed | 1.08 | Rev. amended compalint; letter to court; emails  with co-counsel, pls counsel | NC | Karen Miller |
| 03/09/06 | Thu | 0.50 | discuss sj with Mark Selwyn; review docs | NC | Karen Miller |
| 03/14/06 | Tue | 0.92 | conf call with pls counsel and M. Selwyn re: court hearing and strategy | NC | Karen Miller |
| 03/16/06 | Thu | 0.17 | review and discuss pre trial order with co counsel | NC | Karen Miller |
| 03/17/06 | Fri | 0.10 | Telephone from Selwyn re: pretrial order | NC | Karen Miller |
| 03/20/06 | Mon | 1.00 | trial prep | NC | Karen Miller |
| 03/21/06 | Tue | 0.00 | Tel. call with Mark Selwyn and Harold Lichten, Shannon Liss-Riordan | NC | Karen Miller |
| 03/23/06 | Thu | 0.50 | emails and calls re witnesses and trial | NC | Karen Miller |
| 03/27/06 | Mon | 0.20 | Emails to and from Selwyn | NC | |
| 03/28/06 | Tue | 0.00 | Tel call with Karen Miller | NC | Karen Miller |
| 03/28/06 | Tue | 0.40 | Emails to and from Selwyn re: trial prep | NC | |
| 03/29/06 | Wed | 0.50 | trial prep; calls email with counsel | NC | Karen Miller |
| 04/03/06 | Mon | 0.10 | Emails to and from Selwyn re: trial prep | NC | |
| 04/05/06 | Wed | 0.10 | Emails to and from Selwyn re: pretrial conference | NC | |
| 04/06/06 | Thu | 0.10 | Emails to and from Selwyn re: trial prep | NC | |
| 04/09/06 | Sun | 1.50 | Emails to and from Selwyn re: Defendant's trial brief | NC | |

| Date | | Hours | Description | | Attorney |
|------|------|-------|-------------|------|----------|
| 04/10/06 | Mon | 1.75 | calls with counsel and clients re trial; review docs and research | NC | Karen Miller |
| 04/11/06 | Tue | 5.50 | Trial and conferences with counsel and clients | NC | Karen Miller |
| 04/12/06 | Wed | 6.00 | Trial and conference | NC | Karen Miller |
| 04/13/06 | Thu | 5.00 | Trial and meetings with co counsel and clients | NC | Karen Miller |
| 04/14/06 | Fri | 5.00 | trial prep and attend trial; calls; emails; | NC | Karen Miller |
| 04/17/06 | Mon | 0.25 | discuss trial and strategy with M. Selwyn | NC | Karen Miller |
| 04/18/06 | Tue | 0.50 | preliminary injunction discussions and emails | NC | Karen Miller |
| 04/19/06 | Wed | 0.33 | emails with M.Selwyn re: strategy, pi | NC | Karen Miller |
| 04/20/06 | Thu | 1.58 | Review cert lists and transcripts; emails and call with co counsel re PI | NC | Karen Miller |
| 04/21/06 | Fri | 0.20 | Emails to and from Selwyn re: Adverse Impact Analysis and related matters | NC | Karen Miller |
| 04/24/06 | Mon | 0.75 | work on pi; calls with co counsel and cls. ; review docs | NC | Karen Miller |
| 04/25/06 | Tue | 0.67 | review pi; emails and calls re; pi | NC | Karen Miller |
| 04/26/06 | Wed | 2.00 | tel conf with counsel re; pi; review and revise docs; emails | NC | Karen Miller |
| 04/27/06 | Thu | 1.50 | Telephone call with Selwyn re: Motion for Injunctive Relief | NC | Karen Miller |
| 05/02/06 | Tue | 0.67 | review docs; calls and email for trial | NC | Karen Miller |
| 05/03/06 | Wed | 4.50 | attend trial | NC | Karen Miller |
| 05/04/06 | Thu | 8.50 | prep and attend Bench Trial | NC | Karen Miller |
| 05/08/06 | Mon | 0.20 | Emails to and from Selwyn re: Motion for Injunctive Relief | NC | Karen Miller |
| 05/09/06 | Tue | 3.00 | Prep for closing; attend closing; pre and post hearing conf. with clients; counsel | NC | Karen Miller |
| 05/11/06 | Thu | 1.00 | Work on PI motion; calls and emails with co-counsel and pls counsel | NC | Karen Miller |
| 05/12/06 | Fri | 1.40 | Conf. Call with Selwyn re: Motion for Injunctive Relief | NC | Karen Miller |
| 05/14/06 | Sun | 0.50 | post trial brief issues | NC | Karen Miller |
| 05/16/06 | Tue | 1.25 | work on pi; post trial issues; letters; calls; emails | NC | Karen Miller |
| 05/17/06 | Wed | 0.80 | Numerous emails to and from Selwyn re: Motion for Injunctive Relief | NC | Karen Miller |
| 05/18/06 | Thu | 0.20 | Emails to and from Selwyn re: Status and Strategy | NC | Karen Miller |
| 05/21/06 | Sun | 0.00 | rev and discuss post trial brief, emails calls w. counsel | NC | Karen Miller |
| 05/22/06 | Mon | 7.30 | Emails to and from Selwyn re: trial transcripts and post trial brief | NC | Karen Miller |
| 05/23/06 | Tue | 0.58 | work on post trial brief, email and calls with co-counsel | NC | Karen Miller |
| 05/24/06 | Wed | 1.58 | Review PI motion; prepare for hearing; calls with clients and co-counsel | NC | Karen Miller |

| Date | Hours | Description | | |
|---|---|---|---|---|
| 05/25/06 Thu | 3.00 | PI motion hearing; pre and post hearing conferences w. clients; counsel | NC | Karen Miller |
| 05/26/06 Fri | 0.10 | Emails to and from Selwyn re: Legal Research | NC | |
| 05/31/06 Wed | | case strategy discussions; review expert reports; emails to and from Selwyn | NC | Karen Miller |
| 06/02/06 Fri | 0.75 | | NC | Karen Miller |
| | 0.67 | consultation with co counsel re case status; pi denial | | |
| 06/04/06 Sun | 0.30 | Emails to and from Selwyn re: Preliminary Injunction Motion | NC | Karen Miller |
| 06/05/06 Mon | 1.50 | Conference call with Selwyn re: case and strategy | NC | |
| 06/05/06 Mon | 0.00 | client call to discuss denial of PI motion | NC | Karen Miller |
| | | Emails to and from Cohen re: Post Trial Proposed Findings of Fact | | |
| 06/06/06 Mon | | | NC | |
| 06/06/06 Tue | 2.00 | work on closing | NC | Karen Miller |
| 06/07/06 Wed | 1.50 | Rev. docs; pleadings expert reports for prep for closing; calls with clients | NC | Karen Miller |
| | | Review findings of facts; work on closing; emails and call with M.Selwyn | | |
| 06/08/06 Thu | 2.10 | | NC | Karen Miller |
| | | Prepare for closing; attend closing arguments; pre and post | | |
| 06/09/06 Fri | 3.75 | hearing conf with clients and co counsel | NC | Karen Miller |
| 06/13/06 Tue | 0.10 | Emails to and from Selwyn re: Case Status and Strategy | NC | |
| 06/29/06 Thu | 0.10 | Emails from Selwyn re: Case Status and Strategy | NC | |
| 07/14/06 Fri | 0.10 | Telephone call with Selwyn re: Case Status and Strategy | NC | |
| 07/17/06 Mon | 0.10 | Telephone call with Selwyn re: Case Status and Strategy | NC | |
| 07/18/06 Tue | 0.40 | Emails to and from Selwyn re: case status and strategy | NC | |
| | | Emails to and from Selwyn re: court decision and related | | |
| 08/08/06 Wed | 0.20 | matters | NC | |
| 08/09/06 Thu | 0.20 | Emails to and from Selwyn re: remedy issues | NC | |
| | | Calls to and from Selwyn re: case status and strategy and | | |
| 08/10/06 Thu | 1.70 | conference call | NC | |
| | | Prepare for and Meet with clients and pls. counsel to discuss | | |
| 08/11/06 Fri | 0.00 | remedy | NC | Karen Miller |
| | | Conf. call with clients and co-counsel re: remedy; review | | |
| 08/11/06 Fri | 0.00 | proposed agreement | NC | Karen Miller |
| 08/11/06 Fri | 0.00 | Read decision; emails/calls with clients and co-counsel | NC | Karen Miller |
| 08/16/06 Wed | 0.40 | Emails to and from Selwyn re: various matters | NC | |
| 09/01/06 Fri | 0.50 | Review and edit draft remedial order; phone calls; emails | NC | |
| 09/12/06 Sat | 0.20 | Emails to and from Selwyn re: Consent Decree | NC | Karen Miller |

| Date | Day | Description | | |
|---|---|---|---|---|
| 09/05/06 | Tue | 0.20 Telephone call with Selwyn re: status and strategy | NC | |
| 09/06/06 | Wed | 0.30 Telephone calls and emails with Selwyn re: remedy proposal | NC | |
| 09/15/06 | Fri | Telephone call and email to Selwyn re: proposed remedial<br>0.40 order | NC | |
| 09/17/06 | Sun | 0.10 Email from Selwyn re: meeting with city of Boston | NC | |
| 09/22/06 | Fri | 0.20 Call to Selwyn re: case strategy and status | NC | |
| 09/25/06 | Mon | 0.10 Emails to and from Selwyn re: settlement meeting | NC | |
| 09/28/06 | Thu | 0.10 Emails to and from Selwyn re: settlement meeting | NC | |
| 09/29/06 | Fri | 0.50 Rev. proposed settlement; calls with clients | NC | |
| 09/29/06 | Fri | 0.20 Telephone cal to Selwyn re: various matters | NC | |
| 10/01/06 | Sun | 0.10 Email to Selwyn re: Settlement Meeting | NC | Karen Miller |
| 10/03/06 | Tue | 1.50 Settlement meeting with defs | NC | |
| 10/4/20006 | Wed | 0.20 telephone call to Selwyn re: case status and strategy | NC | Karen Miller |
| 10/09/06 | Fri | Emails and calls to and from Selwyn re: Adverse Impact<br>0.50 Analysis | NC | |
| 10/10/06 | Sat | 0.30 Emails to and from Selwyn re: Settlement Strategy | NC | |
| 10/11/06 | Sun | 0.40 Call with Selwyn | NC | |
| 10/19/06 | Thu | 0.30 Numerous emails to and from Selwyn | NC | |
| 10/22/06 | Sun | 0.10 Emails to/ from Selwyn re: Settlement Proposal | NC | |
| 10/25/05 | Wed | Telephone call from Selwyn re: Remedy Hearng and Related<br>0.10 Matters | NC | |
| 10/26/05 | Thu | Telephone call from Selwyn re: Remedy Hearing and Related<br>0.10 Matters | NC | |
| 10/27/06 | Fri | 0.40 Emails from Selwyn re: Remedial Order | NC | |
| 10/30/06 | Mon | 4.30 Prep and attend hearing; Telephone call from Selwyn | NC | |
| 11/20/06 | Mon | 0.10 Telephone call from Selwyn re: Fee Petition | NC | |
| 11/21/06 | Tue | 0.30 Telephone call to/ from Selwyn re: Fee Petition | NC | |
| 11/29/06 | Wed | 0.10 Emails to and from Selwyn re: Fee Petition | NC | |
| 12/05/06 | Tue | 0.10 Email from Selwyn re: Motion to Amend | NC | |
| 12/06/06 | Wed | 0.90 Numerous emails to and from Selwyn re: Joint Motion | NC | |
| 12/07/06 | Thu | Emails to and from Selwyn re: motion to Amend Remedial<br>0.80 Order | NC | |
| 12/11/06 | Mon | Emails to and from Selwyn re: Drafting of Joint Motion to<br>0.90 Amend Remedial Order | NC | |
| 12/12/06 | Tue | 0.70 Telephone and Emails to/ from Selwyn re: Joint Motion | NC | |
| 12/13/06 | Wed | 0.70 Email from Selwyn re: case status | NC | |
| 12/14/06 | Thu | 0.10 Email t Selwyn re: Remediation Issues | NC | |

| Date | | Description | | |
|---|---|---|---|---|
| 12/18/06 Mon | 1.40 | Emails and Telephone calls to/ from Selwyn re: motion to Amend Remedial Order | NC |
| 12/20/06 Wed | 0.60 | Emails to/ from Selwyn re: Motion to Amend Remedial Order | NC |
| 12/21/06 Thu | 0.10 | Email to and from Selwyn re: Remedial Hearing | NC |
| 01/15/07 Mon | 0.20 | Emails to and from Selwyn re: case status | NC |
| 01/16/07 Tue | 0.20 | Telephone and Emails from Selwyn | NC |
| 01/17/07 Wed | 0.30 | Telephone call from Selwyn | NC |
| 02/01/07 Thu | 0.40 | Emails to and from Selwyn | NC |
| 02/06/07 Tue | 0.20 | Emails to and from Selwyn | NC |
| 02/08/07 Thu | 0.30 | Telephone call to Selwyn re: Court Hearing | NC |
| 02/20/07 Wed | 0.10 | Emails to and from Selwyn re: Fee Petition | NC |
| TOTAL | 179.48 | | |