## *UNITED STATES DISTRICT COURT*
## *DISTRICT OF MASSACHUSETTS*

USDC Docket Number : 05-cv-10213

Jacob Bradley, et al

v.

City of Lynn, et al

### **CLERK'S CERTIFICATE**

I, Sarah A. Thornton, Clerk of the United States District Court for the District of Massachusetts, do hereby certify that the annexed documents numbered:

1-98, 102-185

No Sealed Documents

and contained in I- IIII Volume(s) are the original or electronically filed pleadings and constitute the record on appeal in the above entitled case for the Notice of Appeal filed on 5/6/2008.

In testimony whereof, I hereunto set my hand and affix the seal of this Court on July 23, 2008.

Sarah A Thornton, Clerk of Court

By:

Deputy Clerk

Receipt of the documents in the above entitled case is hereby acknowledged this date: 7/23/08

Deputy Clerk, US Court of Appeals

Please complete the following information:

COURT OF APPEALS DOCKET NUMBER ASSIGNED: _____

- 3/06

APPEAL

## United States District Court
## District of Massachusetts (Boston)
## CIVIL DOCKET FOR CASE #: 1:05-cv-10213-PBS

Bradley et al v. City of Lynn et al
Assigned to: Judge Patti B. Saris
related Case: 72-3060
Cause: 42:2000e Job Discrimination (Employment)

Date Filed: 02/02/2005
Date Terminated: 08/23/2007
Jury Demand: Defendant
Nature of Suit: 442 Civil Rights: Jobs
Jurisdiction: Federal Question

### Intervenor Plaintiff

**New England Area Conference of the**
**NAACP**

represented by **Nadine M. Cohen**
Lawyers' Committee for Civil Rights
Under Law
Suite 443
294 Washington Street
Boston, MA 02108
617-482-1145
Fax: 617-482-4392
Email: ncohen@gbls.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D. Selwyn**
WilmerHale LLP
60 State Street
Boston, MA 02109
617-526-6923
Fax: 617-526-5000
Email: mark.selwyn@wilmerhale.com
*ATTORNEY TO BE NOTICED*

### Intervenor Plaintiff

**The Boston Society of the Vulcans**

represented by **Nadine M. Cohen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark D. Selwyn**
(See above for address)
*ATTORNEY TO BE NOTICED*

### Plaintiff

**Jacob Bradley**

represented by **Alfred Gordon**

*Individually and on behalf of a class of*
*similarly situated individuals*

Pyle, Rome, Lichten & Ehrenberg, P.C.
Suite 500
18 Tremont Street
Boston, MA 02108
617-367-7200
Fax: 617-367-4820
Email: agordon@prle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harold L. Lichten**
Pyle, Rome Lichten, Ehrenberg & Liss-
Riordan, P.C.
18 Tremont Street
Suite 500
Boston, MA 02108
617-367-7200
Fax: 617-367-4820
Email: harold@prle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
Pyle, Rome Lichten, Ehrenberg & Liss-
Riordan, P.C.
18 Tremont Street
Suite 500
Boston, MA 02108
617-367-7200
Fax: 617-367-4820
Email: sliss@prle.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noah Bradley**
*Individually and on behalf of a class of*
*similary situated individuals*

represented by **Alfred Gordon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harold L. Lichten**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Ridley**
*Individually and on behalf of a class of*
*similarly situated individuals*

represented by **Alfred Gordon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harold L. Lichten**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jared Thomas**
*Individually and on behalf of a class of*
*similarly situated individuals*

represented by **Alfred Gordon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harold L. Lichten**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Shannon E. Liss-Riordan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**City of Lynn**

represented by **George S. Markopoulos**
City Solicitor's Office
City of Lynn
3 City Hall Square
Room 406
Lynn, MA 01901
81-586-6843
Fax: 781-477-7043
Email: lynncitysolicitor@hotmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Lamanna**
City Solicitor's Office

|  |  |  |
|---|---|---|
|  |  | 150, receipt number 61797, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Civil Cover Sheet)(Patch, Christine) Modified on 2/3/2005 (Patch, Christine). (Entered: 02/03/2005) |
| 02/02/2005 |  | Summons Issued as to City of Lynn, Edward J. Clancy, Jr, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Patch, Christine) (Entered: 02/03/2005) |
| 02/02/2005 |  | If the trial Judge issues an Order of Reference of any matter in this case to a Magistrate Judge, the matter will be transmitted to Magistrate Judge Collings. (Patch, Christine) (Entered: 02/03/2005) |
| 02/18/2005 | 2 | ANSWER to Complaint with Jury Demand by City of Lynn.(Patch, Christine) (Entered: 02/23/2005) |
| 02/22/2005 | 3 | Letter to Judge Saris from Shannon Liss-Riordan regarding scheduling a conference to plan for expedited discovery. (Patch, Christine) (Entered: 02/23/2005) |
| 02/22/2005 | 5 | SUMMONS Returned Executed Edward J. Clancy, Jr served on 2/9/2005, answer due 3/1/2005. (Patch, Christine) (Entered: 03/01/2005) |
| 02/22/2005 | 6 | SUMMONS Returned Executed City of Lynn served on 2/9/2005, answer due 3/1/2005. (Patch, Christine) (Entered: 03/01/2005) |
| 02/24/2005 | 7 | SUMMONS Returned Executed Commonwealth of Massachusetts, Division of Human Resources served on 2/18/2005, answer due 3/10/2005. (Patch, Christine) (Entered: 03/03/2005) |
| 02/24/2005 | 8 | SUMMONS Returned Executed Ruth Bramson served on 2/18/2005, answer due 3/10/2005. (Patch, Christine) (Entered: 03/03/2005) |
| 02/25/2005 | 4 | NOTICE of Scheduling Conference. Scheduling Conference set for 3/25/2005 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 02/25/2005) |
| 03/07/2005 | 9 | MOTION to be Designated as a Nominal Party by City of Lynn.(Patch, Christine) (Entered: 03/09/2005) |
| 03/07/2005 | 10 | MOTION to Join the International Association of Fire Fighters Local 739, Matthew Reddy, President by City of Lynn.(Patch, Christine) (Entered: 03/09/2005) |
| 03/10/2005 | 11 | NOTICE of Appearance by Ronald F. Kehoe on behalf of Ruth Bramson (Kehoe, Ronald) (Entered: 03/10/2005) |
| 03/10/2005 | 12 | NOTICE of Appearance by Ronald F. Kehoe on behalf of Commonwealth of Massachusetts, Division of Human Resources (Kehoe, Ronald) (Entered: 03/10/2005) |
| 03/10/2005 | 13 | ANSWER to Complaint by Ruth Bramson.(Kehoe, Ronald) (Entered: 03/10/2005) |
| 03/10/2005 | 14 | ANSWER to Complaint by Commonwealth of Massachusetts, Division of Human Resources.(Kehoe, Ronald) (Entered: 03/10/2005) |

| 03/11/2005 | 15 | NOTICE of Appearance by Victoria S. Cole on behalf of Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson (Patch, Christine) (Entered: 03/18/2005) |
|---|---|---|
| 03/18/2005 | 16 | Opposition re 9 MOTION to be Designated as a Nominal Party filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Gordon, Alfred) (Entered: 03/18/2005) |
| 03/18/2005 | 17 | Opposition re 10 MOTION to Join the International Association of Fire Fighters Local 739, Matthew Reddy, President filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Gordon, Alfred) (Entered: 03/18/2005) |
| 03/25/2005 | 18 | JOINT SUBMISSION pursuant to Local Rule 16.1 (D) by Keith Ridley, Jared Thomas, City of Lynn, Edward J. Clancy, Jr, Jacob Bradley, Noah Bradley.(Liss-Riordan, Shannon) (Entered: 03/25/2005) |
| 03/25/2005 | 19 | JOINT STATEMENT re scheduling conference Statement of State defendants. (Cole, Victoria) (Entered: 03/25/2005) |
| 03/25/2005 | 20 | CERTIFICATION pursuant to Local Rule 16.1 by Jacob Bradley.(Gordon, Alfred) (Entered: 03/25/2005) |
| 03/25/2005 | 21 | CERTIFICATION pursuant to Local Rule 16.1 by Noah Bradley.(Gordon, Alfred) (Entered: 03/25/2005) |
| 03/25/2005 | 22 | CERTIFICATION pursuant to Local Rule 16.1 by Keith Ridley.(Gordon, Alfred) (Entered: 03/25/2005) |
| 03/25/2005 | 23 | CERTIFICATION pursuant to Local Rule 16.1 by Jared Thomas.(Gordon, Alfred) (Entered: 03/25/2005) |
| 03/25/2005 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Scheduling Conference held on 3/25/2005. Court sets discovery and motion filing schedules as to City of Lynn and Commonwealth of Mass. (Alba, Robert) (Entered: 03/25/2005) |
| 03/25/2005 | 24 | Judge Patti B. Saris : ORDER entered. SCHEDULING ORDER:Fact Discovery for City of Lynn due 9/30/05; for Comm. of Mass: 6/30/05. Plaintiff's expert designation deadline for City of Lynn due 10/30/05; for Comm. of Mass: 8/31/05. Defendant's expert designation deadline for City of Lynn due 11/30/05; for Comm. of Mass: 9/30/05. Expert discovery deadline for Comm. of Mass: 10/31/05. Summary Judgment Motion due by 1/15/200; opposition due 2/15/06.Summary Judgment Hearing or Pretrial Conference (City of Lynn) set for 3/9/2006 02:00 PM in Courtroom 19 before Judge Patti B. Saris. Evidentiary Hearing (Comm. of Mass): 11/17/05 and 11/18/05 at 2:00 PM. (Patch, Christine) (Entered: 03/28/2005) |
| 03/28/2005 | 25 | JOINT STATEMENT re scheduling conference of Plaintiffs and the City of Lynn Defendants (City of Lynn and Edward Clancy). (Patch, Christine) (Entered: 03/29/2005) |
| 04/06/2005 | 28 | NOTICE of Appearance by John F. McMahon on behalf of International |

| | | Association of Firefighters, Local 739, Matthew Reidy (Patch, Christine) (Entered: 04/29/2005) |
|---|---|---|
| 04/07/2005 | | NOTICE of Rejection of Filing letter sent. (Patch, Christine) (Entered: 04/07/2005) |
| 04/12/2005 | 27 | Letter to Judge Saris from Ronald F. Kehoe regarding mediation discussions. (Patch, Christine) (Entered: 04/19/2005) |
| 04/13/2005 | 26 | MOTION for Waiver of Electronic Filing, by International Association of Firefighters, Local 739 and Matthew Reddy. (Patch, Christine) (Entered: 04/19/2005) |
| 04/25/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 26 Motion for Waiver of Electronic Filing. "However, the waiver is effective for only three months." (Patch, Christine) (Entered: 04/27/2005) |
| 05/02/2005 | | Letter sent to Attorney E. David Wanger advising of inactive status in the Bar of this Court. Notice, reregistration and ECF application included. (Patch, Christine) (Entered: 05/02/2005) |
| 05/18/2005 | 29 | Opposition re 10 MOTION to Join the International Association of Fire Fighters Local 739, Matthew Reddy, President filed by International Association of Firefighters, Local 739. (Patch, Christine) (Entered: 05/26/2005) |
| 05/26/2005 | 30 | Assented to MOTION to Intervene *(Partially Assented-To)* by New England Area Conference of the NAACP, The Boston Society of the Vulcans.(Selwyn, Mark) (Entered: 05/26/2005) |
| 05/31/2005 | 31 | NOTICE of Hearing on 10 MOTION to Join the International Association of Fire Fighters Local 739 and Matthew Reddy: Motion Hearing set for 6/15/2005 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/31/2005) |
| 05/31/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 30 Motion to Intervene (Patch, Christine) (Entered: 06/01/2005) |
| 06/06/2005 | 32 | MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment* by Ruth Bramson.(Cole, Victoria) Additional attachment(s) added on 6/7/2005 (Patch, Christine). (Entered: 06/06/2005) |
| 06/06/2005 | 33 | MEMORANDUM in Support re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment* filed by Ruth Bramson. (Cole, Victoria) (Entered: 06/06/2005) |
| 06/06/2005 | 34 | AFFIDAVIT in Support re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment (McNeely Aff. # 1, Exhibit A to Motion)* filed by Ruth Bramson. (Cole, Victoria) (Entered: 06/06/2005) |
| 06/06/2005 | 35 | ADDENDUM re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment (PAR Rules, Exhibit B to Motion)* filed by Ruth Bramson. (Cole, Victoria) (Entered: 06/06/2005) |
| 06/06/2005 | 36 | ADDENDUM re 32 MOTION for Judgment on the Pleadings *or in the* |

| | | |
|---|---|---|
| | | *Alternative for Summary Judgment (HRD Certification Handbook, Exhbit C to Motion)* filed by Ruth Bramson. (Cole, Victoria) (Entered: 06/06/2005) |
| 06/06/2005 | 37. | ADDENDUM re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment (HRD Special Certifications, Exhibit D to Motion)* filed by Ruth Bramson. (Cole, Victoria) (Entered: 06/06/2005) |
| 06/06/2005 | 38 | MOTION for Leave to File Excess Pages *(Memorandum in Support of Rule 12(c)/56 Motion)* by Ruth Bramson.(Cole, Victoria) (Entered: 06/06/2005) |
| 06/07/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 38 Motion for Leave to File Excess Pages. (Alba, Robert) (Entered: 06/07/2005) |
| 06/07/2005 | | Documents terminated: 37 Addendum to Motion/Memorandum filed by Ruth Bramson,, 34 Affidavit in Support of Motion filed by Ruth Bramson,, 35 Addendum to Motion/Memorandum filed by Ruth Bramson,, 36 Addendum to Motion/Memorandum filed by Ruth Bramson,. (Patch, Christine) (Entered: 06/07/2005) |
| 06/07/2005 | | Notice of correction to docket made by Court staff. Correction: Documents No. 34, 35, 36, and 37 terminated because they should have been filed as attachments to Document No. 32 (Patch, Christine) (Entered: 06/07/2005) |
| 06/15/2005 | 39 | NOTICE of Withdrawal of Appearance Attorney Victoria S. Cole terminated. (Cole, Victoria) (Entered: 06/15/2005) |
| 06/15/2005 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 6/15/2005 re 10 MOTION to Join the International Association of Fire Fighters Local 739, Matthew Reddy, President filed by City of Lynn. Court hears argument of counsel. Court makes rulings on the record. Hearing on 32 Motion for Judgment on the Pleadings set for 7/28/2005 at 4:00 PM in Courtroom 19 before Judge Patti B. Saris. (Court Reporter Nancy Eaton.) (Alba, Robert) (Entered: 06/15/2005) |
| 06/15/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 10 Motion to Join the International Association of Fire Fighters Local 739, Matthew Reddy, President (Patch, Christine) (Entered: 06/20/2005) |
| 06/15/2005 | | Judge Patti B. Saris : Electronic ORDER entered denying 9 Motion to be Designated as a Nominal Party (Patch, Christine) (Entered: 06/20/2005) |
| 06/28/2005 | 40 | MOTION for Leave to File *Amended Complaint* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) Additional attachment(s) added on 6/29/2005 (Patch, Christine). (Entered: 06/28/2005) |
| 06/28/2005 | 41 | AMENDED COMPLAINT *Preliminary and Permanent Injunctive Relief Requested* against all defendants, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 06/28/2005) |
| 06/28/2005 | 42 | MOTION for Judgment on the Pleadings *Plaintiffs' Opposition to Commonwealth Defendants' Motion for Judgment on the Pleadings or in the Alternative for Summary Judgment* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 06/28/2005) |

| | | |
|---|---|---|
| 06/28/2005 | 43 | Opposition re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment* filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | | Documents terminated: 41 Amended Complaint filed by Jacob Bradley,, Noah Bradley,, Keith Ridley,, Jared Thomas,. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | | Notice of correction to docket made by Court staff. Correction: Document No. 41 terminated because it should have been filed as an attachment to Document No. 40 (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | | Motions terminated: 42 MOTION for Judgment on the Pleadings *Plaintiffs' Opposition to Commonwealth Defendants' Motion for Judgment on the Pleadings or in the Alternative for Summary Judgment* filed by Jacob Bradley,, Noah Bradley,, Keith Ridley,, Jared Thomas,. (Patch, Christine) (Entered: 06/29/2005) |
| 06/29/2005 | | Notice of correction to docket made by Court staff. Correction: Document No. 42 terminated because: It was filed using the wrong event. Please see Document No. 43 for corrected filing. (Patch, Christine) (Entered: 06/29/2005) |
| 07/01/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 40 Motion for Leave to File Amended Complaint (Patch, Christine) (Entered: 07/06/2005) |
| 07/01/2005 | 44 | AMENDED COMPLAINT against City of Lynn, Edward J. Clancy, Jr, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Patch, Christine) (Entered: 07/06/2005) |
| 07/19/2005 | 45 | ANSWER to Amended Complaint by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Kehoe, Ronald) (Entered: 07/19/2005) |
| 07/19/2005 | 46 | MOTION for Leave to File *Answer of State Defendant's to the First Amended Complaint and Reply to Plaintiff's Opposition to Motion for Judgment on Pleadings or for Summary Judgment* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Kehoe, Ronald) (Entered: 07/19/2005) |
| 07/19/2005 | 47 | REPLY to Response to Motion re 42 MOTION for Judgment on the Pleadings *Plaintiffs' Opposition to Commonwealth Defendants' Motion for Judgment on the Pleadings or in the Alternative for Summary Judgment* filed by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Kehoe, Ronald) (Entered: 07/19/2005) |
| 07/20/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 46 MOTION for Leave to File Answer of State Defendant's to the First Amended Complaint and Reply to Plaintiff's Opposition to Motion for Judgment on Pleadings or for Summary Judgment by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Alba, Robert) (Entered: 07/20/2005) |

| 07/28/2005 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 7/28/2005 re 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment* filed by Ruth Bramson. Court hears argument of counsel. Court takes motion under advisement. (Court Reporter Nancy Eaton.) (Alba, Robert) (Entered: 07/28/2005) |
|---|---|---|
| 08/04/2005 | 48 | Letter/request (non-motion) from Harold L. Lichten. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Lichten, Harold) (Entered: 08/04/2005) |
| 08/08/2005 | 49 | NOTICE of Rejection of Filing re: Notice of Appearance sent to Sookyoung Shin. (Patch, Christine) (Entered: 08/08/2005) |
| 08/10/2005 | 50 | NOTICE of Appearance by Sookyoung Shin on behalf of Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson (Shin, Sookyoung) (Entered: 08/10/2005) |
| 08/30/2005 | 51 | Letter/request (non-motion) from Sookyoung Shin *in reply to Plaintiffs' letter of 08/04/05*. (Shin, Sookyoung) (Entered: 08/30/2005) |
| 11/04/2005 | 52 | MOTION for Hearing *Conference and Additional Hearing Date* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 11/04/2005) |
| 11/07/2005 | 53 | MOTION to Certify Class by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 11/07/2005) |
| 11/07/2005 | 54 | MEMORANDUM in Support re 53 MOTION to Certify Class *Pursuant to Fed. R. Civ. P 23(b)(2)* filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit 1# 2 Exhibit 2)(Gordon, Alfred) (Entered: 11/07/2005) |
| 11/07/2005 | 56 | MOTION in Limine to Preclude Testimony Regarding the Validity of the Firefighter Entrance Examinations by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Please note: due to size, exibits A-C are not scanned. (Patch, Christine) Modified on 11/9/2005 (Patch, Christine). (Entered: 11/09/2005) |
| 11/08/2005 | 55 | NOTICE of Scheduling Conference. Scheduling Conference set for 11/10/2005 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 11/08/2005) |
| 11/10/2005 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Scheduling Conference held on 11/10/2005. Hearing on Class Certification set for 12/21/2005 at 2:30 PM in Courtroom 19 before Judge Patti B. Saris. Bench Trial set for 3/13/2006 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. Counsel to notify the Court within one week as to selection of a Mediator. The hearings of 11/17/05 and 11/18/05 are cancelled. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 11/10/2005) |
| 11/14/2005 | | Judge Patti B. Saris : Electronic ORDER entered finding as moot 56 Motion in Limine to Preclude Testimony Regarding the Validity of the Firefighter Entrance Examinations (Patch, Christine) (Entered: 11/15/2005) |

| 11/18/2005 | 57 | Letter/request (non-motion) from Alfred Gordon. (Gordon, Alfred) (Entered: 11/18/2005) |
|---|---|---|
| 11/18/2005 | 58 | First MOTION for Extension of Time to 12/05/05 to File Response/Reply as to 53 MOTION to Certify Class by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 11/18/2005) |
| 11/21/2005 | | Judge Patti B. Saris: Electronic ORDER entered granting 58 First MOTION for Extension of Time to 12/05/05 to File Response/Reply as to 53 MOTION to Certify Class. Responses due by 12/5/2005 (Alba, Robert) (Entered: 11/21/2005) |
| 12/01/2005 | 59 | Joint MOTION to Defer Hearing on Class Certification and to Extend Due Date for Filing Response to Motion for Class Certification re 53 MOTION to Certify Class by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley.(Shin, Sookyoung) (Entered: 12/01/2005) |
| 12/02/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 59 Motion to Defer Hearing on Class Certification and to Extend Due Date for Filing Response to Motion for Class Certification (Patch, Christine) (Entered: 12/06/2005) |
| 12/06/2005 | 60 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER denying 32 MOTION for Judgment on the Pleadings *or in the Alternative for Summary Judgment* filed by Ruth Bramson,.(Patch, Christine) (Entered: 12/08/2005) |
| 12/20/2005 | 61 | NOTICE OF RESCHEDULED MOTION HEARING. The Motion Hearing re Motion to Certify Class previously scheduled for 12/21/05, has been rescheduled to January 25, 2006, at 3:00 p.m. (Alba, Robert) (Entered: 12/20/2005) |
| 12/21/2005 | 62 | MOTION for Leave to File *Supplemental Pleadings* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Supplement Complaint)(Gordon, Alfred) (Entered: 12/21/2005) |
| 12/22/2005 | | Judge Patti B. Saris : Electronic ORDER entered granting 62 Motion for Leave to File Supplemental Pleadings. (Patch, Christine) (Entered: 12/23/2005) |
| 12/22/2005 | 63 | Supplemental COMPLAINT against City of Lynn, Edward J. Clancy, Jr, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Patch, Christine) (Entered: 12/23/2005) |
| 01/13/2006 | 64 | Joint MOTION to Defer Hearing on Class Certification and to Extend Due Date for Filing Response to Motion for Class Certification re 53 MOTION to Certify Class by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley.(Shin, Sookyoung) (Entered: 01/13/2006) |
| 01/13/2006 | | Judge Patti B. Saris: Electronic ORDER entered allowing 64 Joint |

| | | |
|---|---|---|
| | | MOTION to Defer Hearing on Class Certification and to Extend Due Date for Filing Response to Motion for Class Certification. "Allowed. The hearing is continued to February 17, 2006, at 2:00 p.m." (Alba, Robert) (Entered: 01/13/2006) |
| 02/06/2006 | 65 | MOTION to Dismiss for Lack of Jurisdiction by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Attachments: # Exhibit A - Declaration of Sally McNeely# 2 Exhibit B - Affidavit of Sally McNeely)(Shin, Sookyoung) Modified on 2/7/2006 (Patch, Christine). (Entered: 02/06/2006) |
| 02/06/2006 | 66 | MEMORANDUM in Support re 65 MOTION to Dismiss for Lack of Jurisdiction filed by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. Re-entered by court staff to correct data entry error. (Patch, Christine) (Entered: 02/07/2006) |
| 02/07/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 65 corrected because: the Memorandum in Support of the Motion to Dismiss should have been filed as a separate event. Please refer to Document No. 66 for corrected filing of the Memorandum (Patch, Christine) (Entered: 02/07/2006) |
| 02/13/2006 | | E-Mail Notice returned as undeliverable. Email addressed to John McMahon's primary e-mail address are returned undeliverable. The attorney has been contacted, who will attempt to resolve the problem with his internet provider. (Hurley, Virginia) (Entered: 02/13/2006) |
| 02/15/2006 | 67 | *Joint Scheduling Request* Letter/request (non-motion) from Ronald F. Kehoe *Plaintiff's Attorney joins in request*. (Kehoe, Ronald) (Entered: 02/15/2006) |
| 02/15/2006 | 68 | *Joint Scheduling Request Letter* Letter/request (non-motion) from Ronald F. Kehoe *Plaintiffs' Attorney joins in request*. (Kehoe, Ronald) (Entered: 02/15/2006) |
| 02/15/2006 | | Judge Patti B. Saris: Electronic ORDER entered allowing 68 Joint Scheduling Request Letter. "ALLOWED. THE CLASS CERTIFICATION HEARING AND HEARING ON MOTION TO DISMISS WILL BE HELD ON MARCH 14, 2006, AT 3:30 P.M. THE FINAL PRETRIAL CONFERENCE IS RESCHEDULED TO APRIL 5, 2006, AT 3:00 P.M. THE BENCH TRIAL IS RESCHEDULED TO APRIL 10, 2006, AT 9:00 A.M."(Alba, Robert) (Entered: 02/15/2006) |
| 02/16/2006 | | Documents terminated: 67 Letter/request (non-motion). (Patch, Christine) (Entered: 02/16/2006) |
| 02/16/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 67 terminated per request of counsel. Document No. 68 is the correct filing. (Patch, Christine) (Entered: 02/16/2006) |
| 03/03/2006 | 72 | Letter to Judge Saris from Shannon Liss-Riordan stating that the parties have been unable to resolve this case and it will require ruling following trial scheduled for April. (Patch, Christine) (Entered: 03/08/2006) |

| 03/06/2006 | 69 | Opposition re 65 MOTION to Dismiss for Lack of Jurisdiction filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3)(Gordon, Alfred) (Entered: 03/06/2006) |
|---|---|---|
| 03/07/2006 | 70 | Opposition re 53 MOTION to Certify Class filed by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Attachments: # Exhibit A# Exhibit B)(Shin, Sookyoung) Additional attachment(s) added on 3/7/2006 (Patch, Christine). (Entered: 03/07/2006) |
| 03/07/2006 | 71 | NOTICE by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson re 70 Opposition to Motion *of Filing with Clerk's Office* (Shin, Sookyoung) (Entered: 03/07/2006) |
| 03/08/2006 | 73 | MOTION for Leave to File *Second Supplemental Complaint Pursuant to Rule 15(d)* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 03/08/2006) |
| 03/08/2006 | 74 | AMENDED COMPLAINT *Second Supplemental Complaint* against all defendants, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Liss-Riordan, Shannon) (Entered: 03/08/2006) |
| 03/13/2006 | 75 | REPLY to Response to Motion re 53 MOTION to Certify Class *PLAINTIFFS' REPLY TO DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION PURSUANT TO FED. R. CIV. P 23(b)(2)* filed by Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 03/13/2006) |
| 03/13/2006 | 76 | REPLY to Response to Motion re 65 MOTION to Dismiss for Lack of Jurisdiction filed by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Attachments: # 1 Exhibit A)(Shin, Sookyoung) (Entered: 03/13/2006) |
| 03/14/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 3/14/2006 re 53 MOTION to Certify Class filed by Jacob Bradley, Noah Bradley, Keith Ridley, Jared Thomas. (Court Reporter Lee Martzilli.) (Alba, Robert) (Entered: 03/14/2006) |
| 03/16/2006 | 77 | Judge Patti B. Saris: PRETRIAL ORDER entered. (Alba, Robert) (Entered: 03/16/2006) |
| 03/20/2006 | 78 | Proposed Document(s) submitted by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Document received: Proposed Order Granting Class Certification. (Liss-Riordan, Shannon) (Entered: 03/20/2006) |
| 03/22/2006 | 79 | Opposition re 73 MOTION for Leave to File *Second Supplemental Complaint Pursuant to Rule 15(d)* filed by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 03/22/2006) |
| 03/23/2006 | 80 | Assented to MOTION for Extension of Time *of Pretrial Deadlines* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 03/23/2006) |

| 03/24/2006 | 81 | Judge Patti B. Saris : ORDER entered granting 53 MOTION to Certify Class filed by Jacob Bradley,, Noah Bradley,, Keith Ridley,, Jared Thomas. (Patch, Christine) (Entered: 03/28/2006) |
|---|---|---|
| 03/27/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 73 Motion for Leave to File Second Supplemental Complaint. "However, the trial will not be about the new exam. I reserve the right to dismiss the new claims if they are not ripe. The action is stayed with respect to the new claims until after the trial." Counsel using the Electronic Case Files system should now file the document for which leave to file has been granted in accordance with the CM/ECF Administrative Procedures. (Patch, Christine) (Entered: 03/31/2006) |
| 03/28/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 80 Motion to Extend Pretrial Deadlines. (Patch, Christine) (Entered: 03/29/2006) |
| 03/28/2006 | 88 | MOTION in Limine to (1) Establish that the Parties' Sworn Expert Reports Subsitute as their Direct Testimony; or (2) Limit Expert Testimony Only to Those Facts and Expert Opinions which are Actually in Dispute as Evidenced by the Parties' Expert Reports; or (3) Limit Direct and Cross-Examination to Those Parts of the Parties' Expert Reports which have Actually Generated Factual or Expert Opinion Disputes by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Please note that Exhibits were not scanned in due to size. (Patch, Christine) (Entered: 03/30/2006) |
| 03/29/2006 | 82 | Exhibit List *and Witness List* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.. (Shin, Sookyoung) (Entered: 03/29/2006) |
| 03/29/2006 | 83 | Proposed Findings of Fact by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 03/29/2006) |
| 03/29/2006 | 84 | *Proposed Conclusions of Law* Response by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 03/29/2006) |
| 03/29/2006 | 85 | Witness List by New England Area Conference of the NAACP, The Boston Society of the Vulcans. (Selwyn, Mark) (Entered: 03/29/2006) |
| 03/29/2006 | 86 | Proposed Findings of Fact by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Gordon, Alfred) (Entered: 03/29/2006) |
| 03/29/2006 | 87 | *Plaintiffs'* Witness List *and Exhibit List* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Gordon, Alfred) (Entered: 03/29/2006) |
| 03/31/2006 | 89 | NOTICE OF RESCHEDULED FINAL PRETRIAL CONFERENCE. The Final Pretrial Conference previously scheduled for April 5, 2006, has been rescheduled to April 6, 2006, at 4:00 p.m. in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 03/31/2006) |
| 03/31/2006 | 90 | Letter/request (non-motion) from Shannon Liss-Riordan. (Liss-Riordan, Shannon) (Entered: 03/31/2006) |

| 03/31/2006 | 91 | AMENDED COMPLAINT *Second Supplemental Complaint* against all defendants, filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Liss-Riordan, Shannon) (Entered: 03/31/2006) |
| 04/03/2006 | 92 | Assented to MOTION for Extension of Time *of Discovery Schedule Regarding Allegations Pertaining to the City Defendants* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 04/03/2006) |
| 04/04/2006 | 93 | TRIAL BRIEF by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 04/04/2006) |
| 04/04/2006 | 94 | Response by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson to 86 Proposed Findings of Fact. (Shin, Sookyoung) (Entered: 04/04/2006) |
| 04/06/2006 | 95 | NOTICE OF RESCHEDULED FINAL PRETRIAL CONFERENCE. The Final Pretrial Conference previously scheduled for April 6, 2006, has been rescheduled to April 7, 2006, at 3:00 p.m. in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 04/06/2006) |
| 04/06/2006 | 96 | TRIAL BRIEF by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 04/06/2006) |
| 04/07/2006 | 97 | Objection to 82 Exhibit List by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley *Plaintiffs' Objections to State Defendants' Proposed Witnesses and Exhibits*. (Liss-Riordan, Shannon) (Entered: 04/07/2006) |
| 04/07/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Final Pretrial Conference held on 4/7/2006. Trial to commence on Tuesday, April 11, 2006. (Court Reporter Valerie O'Hara.) (Alba, Robert) (Entered: 04/07/2006) |
| 04/10/2006 | 98 | Letter/request (non-motion) from Shannon Liss-Riordan. (Attachments: # 1 Exhibit Beecher Decision# 2 Exhibit EEOC Uniform Guidelines# 3 Exhibit Landy Text)(Liss-Riordan, Shannon) (Entered: 04/10/2006) |
| 04/11/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day One held on 4/11/2006. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 04/11/2006) |
| 04/12/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day Three held on 4/12/2006. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 04/12/2006) |
| 04/13/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day Three held on 4/13/2006. (Court Reporter Valerie O'Hara.) (Alba, Robert) (Entered: 04/13/2006) |
| 04/14/2006 | 99 | TRANSCRIPT of Bench Trial - Day One held on April 11, 2006 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/14/2006) |

| 04/14/2006 | 100 | EXCERPT TRANSCRIPT of Bench Trial Day Three (Testimony of Rick Jacobs only) Proceedings held on April 13, 2006 before Judge Saris. Court Reporter: Valerie A. O'Hara. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/737-2346 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/14/2006) |
|---|---|---|
| 04/14/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day Four held on 4/14/2006. Trial tentatively to resume on 4/27/06 at 2:00 p.m. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 04/14/2006) |
| 04/19/2006 | 101 | TRANSCRIPT of Bench Trial Day Four held on April 14, 2006 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 04/19/2006) |
| 04/27/2006 | | ELECTRONIC NOTICE OF RESCHEDULED BENCH TRIAL. At the request of counsel, the Bench Trial will resume on 5/3/2006 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 04/27/2006) |
| 05/02/2006 | 102 | TRANSCRIPT of Bench Trial Day Two held on April 12, 2006 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/02/2006) |
| 05/04/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day Six held on 5/4/2006. Trial continued to 6/9/06 at 9:00 a.m. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 05/04/2006) |
| 05/12/2006 | 103 | Joint MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates *by the Plaintiffs and* by New England Area Conference of the NAACP, The Boston Society of the Vulcans, Keith Ridley, Jacob Bradley, Noah Bradley.(Selwyn, Mark) (Entered: 05/12/2006) |
| 05/12/2006 | 104 | MEMORANDUM in Support re 103 Joint MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates *by the Plaintiffs and* filed by New England Area Conference of the NAACP, The Boston Society of the Vulcans, Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Selwyn, Mark) (Entered: 05/12/2006) |
| 05/15/2006 | 105 | NOTICE of HEARING on 103 Joint MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates. Motion Hearing set for 5/24/2006 at 11:00 AM in |

| | | Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/15/2006) |
|---|---|---|
| 05/15/2006 | 106 | NOTICE of RESCHEDULED HEARING ON 103 Joint MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates. Motion Hearing rescheduled to 5/25/2006 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/15/2006) |
| 05/15/2006 | 107 | TRANSCRIPT of Bench Trial - Day Six held on May 4, 2006 before Judge Saris. Court Reporter: Lee A. Marzilli. The original transcripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter at 617/345-6787 or the Clerk's Office. (Scalfani, Deborah) (Entered: 05/15/2006) |
| 05/16/2006 | 108 | Letter/request (non-motion) from Harold L. Lichten. (Lichten, Harold) (Entered: 05/16/2006) |
| 05/17/2006 | 109 | Amended MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates by New England Area Conference of the NAACP, The Boston Society of the Vulcans.(Selwyn, Mark) (Entered: 05/17/2006) |
| 05/17/2006 | 110 | Amended MEMORANDUM in Support re 109 Amended MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates filed by New England Area Conference of the NAACP, The Boston Society of the Vulcans. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D)(Selwyn, Mark) (Entered: 05/17/2006) |
| 05/19/2006 | 111 | EXHIBIT *Response of Dr. Rick Jacobs to Testimony and Reports of Dr. Frank Landy and Dr. Joel Wiesen* by Ruth Bramson. (Kehoe, Ronald) (Entered: 05/19/2006) |
| 05/24/2006 | 112 | Opposition re 109 Amended MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates filed by Commonwealth of Massachusetts, Division of Human Resources. (Kehoe, Ronald) (Entered: 05/24/2006) |
| 05/25/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 5/25/2006 re 103 Joint MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates, and 109 Amended MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates. Court hears argument of counsel. Court takes motions under advisement. Counsel for Comm. of MA to file affidavit with the Court. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 05/25/2006) |

| 05/31/2006 | 113 | Letter/request (non-motion) from Shannon Liss-Riordan. (Liss-Riordan, Shannon) (Entered: 05/31/2006) |
|---|---|---|
| 05/31/2006 | 114 | AFFIDAVIT in Opposition re 111 Exhibit. (Liss-Riordan, Shannon) (Entered: 05/31/2006) |
| 06/01/2006 | 115 | MOTION to Strike 113 Letter/request (non-motion), 114 Affidavit in Opposition by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 06/01/2006) |
| 06/01/2006 | 116 | TRIAL BRIEF by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 06/01/2006) |
| 06/01/2006 | 117 | Proposed Findings of Fact by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 06/01/2006) |
| 06/01/2006 | 118 | TRIAL BRIEF - *Proposed Conclusions of Law* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 06/01/2006) |
| 06/02/2006 | 119 | Judge Patti B. Saris: ORDER entered denying 109 Amended MOTION To Require The Commonwealth To Reorder Boston Firefighter Certification List No. 260302 To Ensure No Adverse Impact With Respect To Black And Hispanic Candidates by New England Area Conference of the NAACP, The Boston Society of the Vulcans. (Malloch, Nancy) (Entered: 06/02/2006) |
| 06/08/2006 | 120 | Opposition re 115 MOTION to Strike 113 Letter/request (non-motion), 114 Affidavit in Opposition filed by Jacob Bradley. (Liss-Riordan, Shannon) (Entered: 06/08/2006) |
| 06/09/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Bench Trial - Day Seven held on 6/9/2006. Counsel make closing arguments. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 06/09/2006) |
| 06/09/2006 | 128 | AFFIDAVIT of Robert J. Moran. (Patch, Christine) (Entered: 08/16/2006) |
| 06/13/2006 | | Motion terminated from Court's statistical report: 52 MOTION for Hearing *Conference and Additional Hearing Date* filed by Jacob Bradley, Noah Bradley, Keith Ridley, Jared Thomas. (motion addressed by prior Court action.) (Alba, Robert) (Entered: 06/13/2006) |
| 06/13/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 115 Motion to Strike 114 Affidavit of Dr. Frank Landy. (Patch, Christine) (Entered: 06/14/2006) |
| 06/14/2006 | 121 | *Letter clarifying hirings* Letter/request (non-motion) from Defendants' counsel. (Kehoe, Ronald) (Entered: 06/14/2006) |
| 06/14/2006 | 122 | EXHIBIT re 114 Affidavit in Opposition *(Response by Rick Jacobs)* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Shin, Sookyoung) (Entered: 06/14/2006) |
| 06/19/2006 | 123 | Court's Exhibit List for Bench Trial held on 4/11/06 - 4/14/06, 5/3/06, |

| | | |
|---|---|---|
| | | 5/4/06 and 6/9/06. (Alba, Robert) Additional attachment(s) added on 7/12/2006 (Patch, Christine). (Entered: 06/19/2006) |
| 06/19/2006 | 124 | Courts Witness List for Bench Trial held on 4/11/06 - 4/14/06, 5/3/06, 5/4/06 and 6/9/06. (Alba, Robert) (Entered: 06/19/2006) |
| 06/23/2006 | 125 | Letter/request (non-motion) from Shannon Liss-Riordan. (Liss-Riordan, Shannon) (Entered: 06/23/2006) |
| 06/30/2006 | 126 | Joint MOTION To Substitute Exhibit List re 123 Exhibit List by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. (Attachments: # 1 Exhibit A)(Shin, Sookyoung) (Entered: 06/30/2006) |
| 07/07/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 126 Motion to Substitute Exhibit List (Patch, Christine) (Entered: 07/12/2006) |
| 07/12/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 123 corrected because: motion to substitute exhibit list granted (Patch, Christine) (Entered: 07/12/2006) |
| 08/08/2006 | 127 | Judge Patti B. Saris : ORDER entered. MEMORANDUM AND ORDER: "I order entry of judgment in favor of the plaintiff class regarding liability under Title VII for the 2002 and 2004 entry-level firefighter examinations. The plaintiffs shall propose a remedy within thirty days, and the defendants shall respond within thirty days. In addition, the plaintiffs shall propose a schedule with respect to entry-level police class as well as the separate allegations involving Lynn. The Court will hold a hearing on October 30, 2006 at 3:00 PM."(Patch, Christine) (Entered: 08/08/2006) |
| 08/08/2006 | | Set/Reset Hearings: Hearing set for 10/30/2006 03:00 PM in Courtroom 19 before Judge Patti B. Saris. (Patch, Christine) (Entered: 08/08/2006) |
| 09/07/2006 | 129 | Joint MOTION for Extension of Time to September 15, 2006 to For Filing Proposed Remedial Plan by New England Area Conference of the NAACP, The Boston Society of the Vulcans.(Selwyn, Mark) (Entered: 09/07/2006) |
| 09/08/2006 | | Judge Patti B. Saris: ORDER entered granting 129 Joint Motion for Extension of Time to September 15, 2006 to For Filing Proposed Remedial Plan. (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered denying 65 Motion to Dismiss for Lack of Jurisdiction (Filo, Jennifer) (Entered: 09/11/2006) |
| 09/15/2006 | 130 | Proposed Document(s) submitted by New England Area Conference of the NAACP, The Boston Society of the Vulcans, Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Document received: Proposed Remedial Order. (Attachments: # 1 Attachment A)(Liss-Riordan, Shannon) (Entered: 09/15/2006) |
| 10/20/2006 | 131 | Proposed Document(s) submitted by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. Document received: Response to Plaintiffs' Proposed Remedial Order. (Attachments: # 1 Exhibit A (proposed order)# 2 Exhibit B)(Shin, Sookyoung) (Entered: 10/20/2006) |

| 10/20/2006 | 132 | Response by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson to 130 Proposed Document. (Attachments: # 1 Text of Proposed Order # 2 Exhibit B). Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 10/23/2006) |
| --- | --- | --- |
| 10/23/2006 | | Documents terminated: 131 Proposed Document(s) submitted, Proposed Document(s) submitted filed by Commonwealth of Massachusetts, Division of Human Resources,, Ruth Bramson,. (Patch, Christine) (Entered: 10/23/2006) |
| 10/23/2006 | | Notice of correction to docket made by Court staff. Correction: Document No. 131 terminated because: it was filed using the incorrect event. Please refer to Document No. 132 for corrected filing (Patch, Christine) (Entered: 10/23/2006) |
| 10/27/2006 | 133 | Letter/request (non-motion) from Shannon Liss-Riordan , *Counsel for Jacob Bradley, et al.* (Liss-Riordan, Shannon) (Entered: 10/27/2006) |
| 10/27/2006 | 134 | Proposed Document(s) submitted by New England Area Conference of the NAACP, The Boston Society of the Vulcans, Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Document received: Amended Proposed Remedial Order. (Liss-Riordan, Shannon) (Entered: 10/27/2006) |
| 10/30/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Hearing held on 10/30/2006 re: Proposed Remedial Order. Court sets discovery schedule. Discovery by 4/30/07. Plaintiff's Expert 5/30/07. Defendant's Expert 6/30/07. Motion for Summary Judgement to be filed by 7/30/07. (Court Reporter Marie Cloonan.) (Alba, Robert) (Entered: 10/30/2006) |
| 11/13/2006 | 135 | Assented to MOTION for Extension of Time to November 15, 2006 *to File Post-Hear Briefs Relating to Remedy and Attorneys' Fees* by all plaintiffs. (Gordon, Alfred) (Entered: 11/13/2006) |
| 11/15/2006 | 136 | Assented to MOTION for Extension of Time to 11/16/2006 to to File Post-Hearing Briefs Relating to Remedy and Attorneys' Fees by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 11/15/2006) |
| 11/15/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 135 Assented to MOTION for Extension of Time to November 15, 2006 to File Post-Hear Briefs Relating to Remedy and Attorneys' Fees by all plaintiffs. (Alba, Robert) (Entered: 11/16/2006) |
| 11/16/2006 | | Judge Patti B. Saris: Electronic ORDER entered granting 136 Assented to MOTION for Extension of Time to 11/16/2006 to to File Post-Hearing Briefs Relating to Remedy and Attorneys' Fees by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Alba, Robert) (Entered: 11/16/2006) |
| 11/16/2006 | 137 | MEMORANDUM OF LAW by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Lichten, Harold) (Entered: 11/16/2006) |

| 11/16/2006 | 138 | AMENDED DOCUMENT by New England Area Conference of the NAACP. The Boston Society of the Vulcans, Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. Amendment to 137 Memorandum of Law *Amended Proposed Remedial Order*. (Lichten, Harold) (Entered: 11/16/2006) |
|---|---|---|
| 11/16/2006 | 139 | MOTION for Attorney Fees *and Costs* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L# 13 Exhibit M# 14 Exhibit N# 15 Exhibit O# 16 Exhibit P)(Liss-Riordan, Shannon) (Entered: 11/16/2006) |
| 11/16/2006 | 140 | Letter/request (non-motion) from State defendants. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Shin, Sookyoung) (Entered: 11/16/2006) |
| 11/16/2006 | 141 | Letter/request (non-motion) from Shannon Liss-Riordan. (Liss-Riordan, Shannon) (Entered: 11/16/2006) |
| 11/17/2006 | | ELECTRONIC NOTICE issued requesting courtesy copy for 139 MOTION for Attorney Fees *and Costs*. Counsel who filed this document are requested to submit a courtesy copy of this document (or documents) to the Clerk's Office. **These documents must be clearly marked as a Courtesy Copy and reflect the document number assigned by CM/ECF.** (Patch, Christine) (Entered: 11/17/2006) |
| 11/22/2006 | 142 | *Further* Response by Commonwealth of Massachusetts, Division of Human Resources *to Plaintiffs' Amended Remedy Proposal*. (Kehoe, Ronald) (Entered: 11/22/2006) |
| 11/30/2006 | 143 | First MOTION for Extension of Time to 12/15/2006 to File Response *to Plaintiffs' Motion for Fees and Costs* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 11/30/2006) |
| 12/06/2006 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference held on 12/6/2006. (Court Reporter Marie Cloonan.) (Alba, Robert) (Entered: 12/06/2006) |
| 12/06/2006 | 144 | Judge Patti B. Saris : REMEDIAL ORDER entered. (Patch, Christine) (Entered: 12/06/2006) |
| 12/11/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 143 Motion for Extension of Time for Filing Response to Plaintiffs' Motion for Attorneys' Fees and Costs. (Patch, Christine) (Entered: 12/12/2006) |
| 12/15/2006 | 145 | Second MOTION for Extension of Time to 01/08/2007 to File Response *to Plaintiffs' Motion for Fees and Costs* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 12/15/2006) |
| 12/19/2006 | | Judge Patti B. Saris : Electronic ORDER entered granting 145 Motion for Extension of Time for Filing Response to Plaintiffs' Motion for Attorneys' Fees and Costs (Patch, Christine) (Entered: 12/21/2006) |

| 12/20/2006 | 146 | Joint MOTION to Amend *Remedial Order to Add Intervenors in Certain Sections* by New England Area Conference of the NAACP, The Boston Society of the Vulcans. (Attachments: # 1 Exhibit [Proposed] Amended Remedial Order)(Selwyn, Mark) (Entered: 12/20/2006) |
| --- | --- | --- |
| 01/05/2007 | 147 | MOTION Entry of Rule 58 Judgment or for Extension of Time to File Appeal by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 01/05/2007) |
| 01/05/2007 | | Judge Patti B. Saris: Electronic ORDER entered regarding 147 MOTION Entry of Rule 58 Judgment or for Extension of Time to File Appeal by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson. "The Motion for Extension of Time is allowed without opposition." (Alba, Robert) (Entered: 01/05/2007) |
| 01/08/2007 | 148 | Third MOTION for Extension of Time to 1/29/2007 to File Response/Reply as to 139 MOTION for Attorney Fees *and Costs* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 01/08/2007) |
| 01/09/2007 | | Judge Patti B. Saris: Electronic ORDER entered granting 148 Third MOTION for Extension of Time to 1/29/2007 to File Response/Reply as to 139 MOTION for Attorney Fees and Costs. (Alba, Robert) (Entered: 01/09/2007) |
| 01/10/2007 | | ELECTRONIC NOTICE of STATUS CONFERENCE. Status Conference with all counsel present set for 1/23/2007 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 01/10/2007) |
| 01/16/2007 | | ELECTRONIC NOTICE OF RESCHEDULED STATUS CONFERENCE. At the request of counsel, the Status Conference previously set for 1/23/07 has been rescheduled to 2/7/07 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 01/16/2007) |
| 01/29/2007 | 149 | Assented to MOTION for Extension of Time to 2/28/07 to File Response *to Plaintiffs' Motion for Fees and Costs* by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 01/29/2007) |
| 01/30/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 149 Motion for Extension of Time for Filing Response to Plaintiffs' Motion for Attorneys' Fees and Costs. "Allowed without objection." (Patch, Christine) (Entered: 02/01/2007) |
| 01/31/2007 | 150 | Assented to MOTION for Clarification re Order on Motion for Miscellaneous Relief, by Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson.(Shin, Sookyoung) (Entered: 01/31/2007) |
| 02/05/2007 | 151 | Letter/request (non-motion) from State defendants *(recruitment plan attached)*. (Shin, Sookyoung) (Entered: 02/05/2007) |
| 02/07/2007 | | ElectronicClerk's Notes for proceedings held before Judge Patti B. Saris: Status Conference held on 2/7/2007. Response to Motion for Attorney's |

| | | |
|---|---|---|
| | | Fees due 4/30/07. Hearing on Motion for Attorney's Fees set for 5/23/2007 at 2:00 PM. Court sets discovery schedule for Police case. Fact Discovery due: 6/30/07. Plaintiff's Expert: 7/30/07. Defendant's Expert: 8/30/07. Motion for Summary Judgment to be filed by 9/30/07. Opposition by 10/15/07. Hearing on Summary Judgment/Pretrial Conference set for 11/7/2007 at 2:00 PM. Court refers parties to mediation for Police case, and City of Lynn case. Comm of Mass to file motion for separate and final judgment by 3/15/07. Intervenors to file Motion for Attorney's Fees by 3/15/07. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 02/07/2007) |
| 02/07/2007 | 152 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution a.s.a.p with regard to the Police case. Mediation to be assigned to same mediator handling the City of Lynn case.(Alba, Robert) (Entered: 02/07/2007) |
| 02/07/2007 | 153 | Judge Patti B. Saris: ORDER entered REFERRING CASE to Alternative Dispute Resolution a.s.a.p. with regard to the City of Lynn case. Mediation to be assigned to same mediator handling the Police case.(Alba, Robert) (Entered: 02/07/2007) |
| 02/08/2007 | | ELECTRONIC NOTICE of assignment to ADR Provider. U.S. Magistrate Judge Leo T. Sorokin appointed. The Court will contact counsel with regard to scheduling. (Franklin, Yvonne) (Entered: 02/08/2007) |
| 02/08/2007 | | Judge Patti B. Saris : Electronic ORDER entered granting 146 Motion to Amend Remedial Order to Add Intervenors in Certain Sections. (Patch, Christine) (Entered: 02/12/2007) |
| 02/08/2007 | 154 | Judge Patti B. Saris : AMENDED REMEDIAL ORDER entered. (Patch, Christine) (Entered: 02/15/2007) |
| 02/21/2007 | | NOTICE of ADR Conference; Alternative Dispute Resolution Hearing set for 4/27/2007 10:00 AM in Courtroom 14 before Magistrate Judge Leo T. Sorokin. Counsel and principals are directed to be present and have full settlement authority. A brief mediation memoranda should be submitted no later than five (5) days prior to the mediation and marked "Confidential - Not for Docketing". In the event that you believe the case is not ripe for mediation at this time, counsel are to notify opposing counsel and the court as soon as possible. If this date poses a conflict counsel are requested to file an assented to motion to continue the mediation date. The ADR hearing date will NOT be continued without the requested motion filed promptly. (Simeone, Maria) (Entered: 02/21/2007) |
| 03/15/2007 | 155 | Letter/request (non-motion) from State defendants *with proposed final judgment*. (Shin, Sookyoung) (Entered: 03/15/2007) |
| 03/15/2007 | 156 | MOTION for Costs *Intervenor's Motion for Attorneys' Fees and Costs* by New England Area Conference of the NAACP, The Boston Society of the Vulcans.(Selwyn, Mark) Additional attachment(s) added on 3/16/2007 (Patch, Christine). (Entered: 03/15/2007) |
| 03/15/2007 | 157 | AFFIDAVIT in Support *of Intervener's Motion for Attorneys' Fees and* |

|            |       | *Costs.* (Selwyn, Mark) (Entered: 03/15/2007)                                                                                                                                                                                                                                                                                                                                                                   |
|------------|-------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 03/15/2007 | 158   | AFFIDAVIT in Support *Affidavit of Nadine Cohen In Support of Motion for Attorneys Fees and Costs.* (Selwyn, Mark) (Entered: 03/15/2007)                                                                                                                                                                                                                                                                         |
| 03/20/2007 | 159   | Judge Patti B. Saris : ORDER entered. JUDGMENT in favor of Plaintiffs against State Defendants(Patch, Christine) (Entered: 03/23/2007)                                                                                                                                                                                                                                                                            |
| 04/18/2007 | 160   | Joint MOTION for Extension of Time to May 19, 2007 to file notice of appeal by state defendants by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley.(Kehoe, Ronald) (Entered: 04/18/2007)                                                                                                                                        |
| 04/19/2007 |       | Judge Patti B. Saris: Electronic ORDER entered allowing 160 Joint MOTION for Extension of Time to May 19, 2007 to file notice of appeal. "Allowed. The Hearing on attorney's fees is rescheduled to June 25, 2007 at 2:00 PM." (Alba, Robert) (Entered: 04/19/2007)                                                                                                                                             |
| 04/20/2007 | 161   | Joint MOTION to Continue *Alternative Dispute Resolution Hearing* by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley.(Shin, Sookyoung) (Entered: 04/20/2007)                                                                                                                                                                   |
| 04/23/2007 |       | Magistrate Judge Leo T. Sorokin : Electronic ORDER entered granting 161 Motion to Continue; The Alternative Dispute Resolution Hearing has been reset for 6/19/2007 09:30 AM in Courtroom 14 before Magistrate Judge Leo T. Sorokin. counsel are to file a joint status report on or before May 27, 2007 stating the status of the settlement and whether the mediation is necessary. (Simeone, Maria) (Entered: 04/23/2007) |
| 05/14/2007 |       | ELECTRONIC NOTICE RESCHEDULING HEARING. The Hearing on Attorneys' Fees previously set for 6/25/07, has been RESCHEDULED to 6/18/2007 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/14/2007)                                                                                                                                                                                |
| 05/21/2007 | 162   | Letter/request (non-motion) from Shannon Liss-Riordan. (Attachments: # 1 Attachment 1# 2 Attachment 2# 3 Attachment 3)(Liss-Riordan, Shannon) (Entered: 05/21/2007)                                                                                                                                                                                                                                             |
| 05/22/2007 | 163   | Letter/request (non-motion) from Sookyoung Shin *re revised settlement agreement.* (Attachments: # 1 Exhibit A)(Shin, Sookyoung) (Entered: 05/22/2007)                                                                                                                                                                                                                                                          |
| 05/25/2007 | 164   | MOTION for Settlement *Approval* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Lichten, Harold) (Entered: 05/25/2007)                                                                                                                                                                                                                                                                             |
| 05/25/2007 | 165   | MEMORANDUM in Support re 164 MOTION for Settlement *Approval* filed by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Lichten, Harold) (Entered: 05/25/2007)                                                                                                                                                                                                                                          |
| 05/25/2007 | 166   | STATUS REPORT *and Motion to Continue ADR Hearing* by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley. (Shin, Sookyoung) (Entered: 05/25/2007)                                                                                                                                                                                 |

| 05/25/2007 | 167 | Joint Status Report and MOTION to Continue ADR Hearing to 8/17/07 by Keith Ridley, Jared Thomas, Commonwealth of Massachusetts, Division of Human Resources, Ruth Bramson, Jacob Bradley, Noah Bradley. Re-entered by court staff to correct data entry error.(Patch, Christine) (Entered: 05/29/2007) |
|---|---|---|
| 05/29/2007 | | Documents terminated: 166 Status Report and Motion to Continue ADR Hearing (Patch, Christine) (Entered: 05/29/2007) |
| 05/29/2007 | | Notice of correction to docket made by Court staff. Correction: Document No. 166 terminated because: it was filed using the incorrect event. Please refer to Document No. 166 for corrected filing (Patch, Christine) (Entered: 05/29/2007) |
| 05/29/2007 | | ELECTRONIC NOTICE of Hearing on 164 MOTION for Settlement *Approval*. Motion Hearing set for 6/6/2007 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 05/29/2007) |
| 06/06/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 6/6/2007 re 164 MOTION for Settlement *Approval* filed by Jacob Bradley, Keith Ridley, Jared Thomas, Noah Bradley. Court allows preliminary approval of settlement. Settlement Fairness Hearing set for 7/30/2007 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. Pretrial Conference as to the City of Lynn set for 7/30/2007 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris.,(Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 06/06/2007) |
| 06/06/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 81 Order Allowing Class Certification. "I preliminarily approve the settlement. The hearing on final approval will be 7/30/07 at 2:00 pm." (Patch, Christine) (Entered: 06/11/2007) |
| 06/07/2007 | 168 | Letter/request (non-motion) from Harold Lichten. (Attachments: # 1 Exhibit 1# 2 Exhibit A# 3 Exhibit A1# 4 Exhibit B)(Lichten, Harold) (Entered: 06/07/2007) |
| 07/30/2007 | 170 | SETTLEMENT AGREEMENT by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Liss-Riordan, Shannon) (Entered: 07/30/2007) |
| 07/30/2007 | 171 | Joint MOTION to Continue Pre-Trial Conference as to City of Lynn Civil Action to after August 9, 2007 by Keith Ridley, Jared Thomas, City of Lynn, Edward J. Clancy, Jr, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 07/30/2007) |
| 07/30/2007 | | Judge Patti B. Saris: Electronic ORDER entered allowing 171 Joint MOTION to Continue Pre-Trial Conference as to City of Lynn Civil Action to after August 9, 2007. "Allowed. The Pretrial Conference is Continued to August 23, 2007 at 2:00 PM." (Alba, Robert) (Entered: 07/30/2007) |
| 07/30/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Settlement Approval Hearing held on 7/30/2007. Parties to notice revised settlement agreement. Further Settlement Approval Hearing set for 8/23/2007 at 2:30 PM. (Court Reporter Lee Marzilli.) (Alba, Robert) |

| | | (Entered: 07/30/2007) |
|---|---|---|
| 08/23/2007 | 172 | AFFIDAVIT of Shannon Liss-Riordan by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Liss-Riordan, Shannon) (Entered: 08/23/2007) |
| 08/23/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Pretrial Conference as to City of Lynn held on 8/23/2007. Parties report they have resolved all outstanding issues. Court to issue a 120 Order of Dismissal. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 08/23/2007) |
| 08/23/2007 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Settlement Hearing held on 8/23/2007. Court approves settlement. Plaintiff to file Status Report with the Court within six months. (Court Reporter Lee Marzilli.) (Alba, Robert) (Entered: 08/23/2007) |
| 08/23/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 170 Settlement Agreement filed by Jacob Bradley, Keith Ridley, Jared Thomas, Noah Bradley. "Approved after hearing." (Patch, Christine) (Entered: 08/23/2007) |
| 08/23/2007 | 173 | Judge Patti B. Saris : ORDER entered. SETTLEMENT ORDER OF DISMISSAL (Patch, Christine) (Entered: 08/27/2007) |
| 08/23/2007 | | Civil Case Terminated. (Patch, Christine) (Entered: 08/27/2007) |
| 08/27/2007 | 174 | Judge Patti B. Saris : ORDER entered. SEPARATE AND FINAL JUDGMENT (Patch, Christine) (Entered: 09/05/2007) |
| 09/18/2007 | 175 | REPORT of Alternative Dispute Resolution Provider. Leo T. Sorokin, USMJ reports case has settled. (See attached report.) (Franklin, Yvonne) (Entered: 09/18/2007) |
| 10/17/2007 | 176 | Letter to Judge Saris from Laetitia Aby regarding recovery/backpay. (Patch, Christine) (Entered: 10/24/2007) |
| 10/18/2007 | | Judge Patti B. Saris : ELECTRONIC ENDORSEMENT re 176 Letter from Laetitia Aby. "Plaintiffs shall filed a response within 14 days." (Patch, Christine) (Entered: 10/24/2007) |
| 10/25/2007 | 177 | Letter/request (non-motion) from Harold L. Lichten. (Attachments: # 1 Exhibit 1)(Lichten, Harold) (Entered: 10/25/2007) |
| 12/07/2007 | 178 | Letter to Judge Saris from Laetitia Aby. (Attachments: # 1 Exhibit)(Patch, Christine) (Entered: 12/12/2007) |
| 12/14/2007 | 179 | Assented to MOTION for Extension of Time *for the Order of Dismissal as to the Claims Against the City Defendants* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 12/14/2007) |
| 12/17/2007 | | Judge Judge Patti B. Saris: Electronic ORDER entered granting 179 Motion to Extend the Period for the Order of Dismissal as to the Claims Against the Defendants. (Patch, Christine) (Entered: 12/17/2007) |
| 12/18/2007 | 180 | Letter to Laetitia Aby from Judge Patti B. Saris stating that her claim and |

| | | |
|---|---|---|
| | | challenge to the class settlement are not viable. (Patch, Christine) (Entered: 12/20/2007) |
| 01/18/2008 | (181) | Assented to MOTION for Extension of Time *Period for the Order of Dismissal as to the Claims Against the City Defendants* by Keith Ridley, Jared Thomas. Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 01/18/2008) |
| 01/22/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 181 Motion for Extension of Time for the Order of Dismissal as to the Claims against the City Defendants. (Patch, Christine) (Entered: 01/23/2008) |
| 02/21/2008 | (182) | Assented to MOTION for Extension of Time *for the Order of Dismissal as to the Claims Against the City Defendants and Request for a Conference Before the Court* by Keith Ridley, Jared Thomas, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 02/21/2008) |
| 02/25/2008 | | ELECTRONIC NOTICE of HEARING on 182 Assented to MOTION for Extension of Time *for the Order of Dismissal as to the Claims Against the City Defendants and Request for a Conference Before the Court. Motion Hearing set for 3/11/2008 at 2:00 PM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 02/25/2008)* |
| 03/12/2008 | | ELECTRONIC NOTICE of RESCHEDULED HEARING on 182 Assented to MOTION for Extension of Time *for the Order of Dismissal as to the Claims Against the City Defendants and Request for a Conference Before the Court* : At the request of counsel, the Motion Hearing previously set for 3/11/08 has been RESCHEDULED to 3/17/2008 at 10:00 AM in Courtroom 19 before Judge Patti B. Saris. (Alba, Robert) (Entered: 03/12/2008) |
| 03/17/2008 | | Electronic Clerk's Notes for proceedings held before Judge Patti B. Saris: Motion Hearing held on 3/17/2008 re 182 Assented to MOTION for Extension of Time *for the Order of Dismissal as to the Claims Against the City Defendants and Request for a Conference Before the Court* filed by Jacob Bradley, Keith Ridley, Jared Thomas, Noah Bradley. Court discusses settlement with counsel. Status Conference set for 5/19/2008 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. Final Pretrial Conference set for 6/17/2008 at 3:00 PM in Courtroom 19 before Judge Patti B. Saris. Jury Trial set for 6/23/2008 at 9:00 AM in Courtroom 19 before Judge Patti B. Saris. (Court Reporter: Lee Marzilli.)(Attorneys present: Gordon, Lamana) (Alba, Robert) (Entered: 03/17/2008) |
| 03/25/2008 | | Judge Patti B. Saris: Electronic ORDER entered granting 182 Motion for Extension of Time for Order of Dismissal as to the Claims Against the City Defendants and Request for a Conference Before the Court. (Patch, Christine) (Entered: 03/25/2008) |
| 05/06/2008 | (183) | MOTION for Review of Civil Case. (Attachments: # 1 Exhibit Letter re: 07cv11506 GAO)(Patch, Christine) (Entered: 05/08/2008) |
| 05/06/2008 | (184) | NOTICE OF APPEAL as to 174 Judgment NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First |

|            |       | Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 5/26/2008. (Attachments: # 1 Exhibit Letter)(Patch, Christine) (Entered: 06/10/2008) |
|------------|-------|---|
| 06/10/2008 |       | Motions terminated: 183 MOTION for Review of Civil Case. (Patch, Christine) (Entered: 06/10/2008) |
| 06/10/2008 |       | Notice of correction to docket made by Court staff. Correction: Document No. 183 terminated and re-docketed as 184 Notice of Appeal per instruction of Judge Saris (Patch, Christine) (Entered: 06/10/2008) |
| 06/17/2008 | 185   | Joint MOTION to Continue pre-trial conference and trial to indefinite by Keith Ridley, Jared Thomas, City of Lynn, Edward J. Clancy, Jr, Jacob Bradley, Noah Bradley.(Gordon, Alfred) (Entered: 06/17/2008) |
| 06/17/2008 |       | Judge Patti B. Saris: Electronic ORDER entered granting 185 Joint MOTION to Continue pre-trial conference and trial to indefinite by Keith Ridley, Jared Thomas, City of Lynn, Edward J. Clancy, Jr, Jacob Bradley, Noah Bradley. (Alba, Robert) (Entered: 06/17/2008) |